**EXHIBIT A**

Darrell D. Foley
2240 9th St
Berkeley, CA   94707-____

McNamara, Dodge, Ney, Beatty
Attn:  Schwartz, Seth J.
1211 Newell avenue, 2nd Floor
P.O. Box 5288
Walnut Creek, CA   94596

## Superior Court of California, County of Alameda
## Rene C. Davidson Alameda County Courthouse

| Foley | | No. RG06281831 |
|---|---|---|
| | Plaintiff/Petitioner(s) | |
| | | Order |
| | vs. | |
| | | Motion /prefiling ord for vex lit w/o leave of ct |
| | | Granted |
| City of Berkeley | | |
| | Defendant/Respondent(s) | |
| | (Abbreviated Title) | |

The Motion /prefiling ord for vex lit w/o leave of ct was set for hearing on 12/07/2006 at 09:00 AM in Department 31 before the Honorable Winifred Y. Smith.  The Tentative Ruling was published and has not been contested.

IT IS HEREBY ORDERED THAT:

The tentative ruling is affirmed as follows:  The Motion of Defendants City of Berkeley and Building Opportunities for Self Sufficiency ("B.O.S.S.") for Prefiling Order Prohibiting Vexatious Litigant Darrell D. Foley from Filing New Litigation in Propria Persona Without First Obtaining Leave of Court, made pursuant to CCP §§ 391(b)(1) AND 391.7(a), is GRANTED.

Defendants have made the required prima facie showing that Plaintiff Foley meets the definition of a "vexatious litigant" under CCP § 391(b)(1) because he has commenced, prosecuted and maintained in propria persona at least five lawsuits within seven years from the date of filing of the motion that were finally determined adversely against him.  The Court hereby takes judicial notice of the court records in the following cases submitted by Defendants pursuant to CCP § 391.2 and Evid. Code § 452(d):

1.     Foley v. Zinnemann, et al., Case No. C 03-00585 CRB (dismissed 6/10/03).
2.     Foley v. Marquez, et al., Case No. C 03-1010 SI (dismissed 10/2/03).
3.     Foley v. Kennedy, et al., Case No. C 03-2203 VRW (dismissed 5/27/04).
4.     Foley v. Marquez, et al., Case No. C 03-2481 SI (dismissed 3/24/04).
5.     Foley v. Brady, et al., Case No. C 03-3722 SI (dismissed 5/26/04; appeal dismissed for failure to file opening brief 8/26/04).
6.     Foley v. Sedwick, et al., Case No. C 04-0137 SI (voluntary dismissal 4/20/04).
7.     Foley v. Brady, et al., Case No. C 04-1903 CW (voluntary dismissal 8/30/04).
8.     Foley v. Brady, et al., Case No. C 04-3576 JSW (appeal of bankruptcy court ruling to district court dismissed without prejudice 1/9/06).
9.     Foley v. Jellen, et al., Case No. C 04-5364 SI (dismissed 5/10/05).
10.    Foley v. Illston, et al., Case No. C 05-1797 MMC (dismissed 5/25/05; dismissal affirmed on appeal 3/29/06).

The Court need not consider the two cases that were voluntarily dismissed by Plaintiff to decide this motion, but the Court notes that a voluntary dismissal without prejudice can be considered an "adverse and final determination."  Tokerud v. Capitol Bank Sacramento (1995) 38 Cal.App.4th 775, 779-780. Plaintiff has not submitted any evidence to rebut the presumption that the voluntary dismissals should be considered adverse and final determinations.  See Id. at 780 fn. 3.  Instead, Plaintiff argues in his

written opposition, submitted in the form of a Request for Judicial Notice of the November 27, 2006 filing of yet another lawsuit concerning the conditions at the Ninth Street house, Foley v. Bates, et al., Case No. C 06-7294 PJH (N.D. Cal., Hamilton, J.), that Defendants are retaliating against him and harassing him by filing this motion in this Court when the matter is already before Judge Jeffrey White in the United States District Court for the Northern District of California. The Court cannot properly evaluate Plaintiff's bald contention without evidence, which has not been provided, showing that the same or similar motion has been filed and is being considered by Judge White. The Court further notes that there is no explicit or implied provision in CCP § 391.7 that limits the Court's authority to make the requested prefiling order because the request has previously been made to another judge or in another court.

For the reasons stated above, the Court HEREBY DECLARES that Plaintiff Darrell F. Foley is a "vexatious litigant" under the definition set forth in CCP § 391(b)(1), and FINDS THAT good cause exists for the requested entry of a prefiling order pursuant to CCP § 391.7. Plaintiff Darrell F. Foley is HEREBY PROHIBITED from filing any new litigation in the courts of the state in propria persona without first obtaining leave of the presiding judge of the court where the litigation is proposed to be filed. Plaintiff Darrell F. Foley is HEREBY ADVISED that if he fails to comply with the terms of this order, he may be subject to contempt sanctions.

Defendants City of Berkeley and B.O.S.S. shall promptly deliver a copy of this order to the Judicial Council of the State of California. See Wolfgram v. Wells Fargo Bank (1997) 53 Cal.App.4th 43, 49.

Dated: 12/07/2006

Facsimile

_Winifred Y. Smith_
_____
Judge Winifred Y. Smith

**EXHIBIT B**

Darrell D. Foley
c/o NOSCW
P.O. Box 11406
Berkeley, CA   94712-2406

McNamara, Dodge, Ney, Beatty
Attn:  Schwartz, Seth J.
1211 Newell Avenue, 2nd Floor
P.O. Box 5288
Walnut Creek, CA   94596

## Superior Court of California, County of Alameda
## Rene C. Davidson Alameda County Courthouse

| Foley | |
|---|---|
| Plaintiff/Petitioner(s) | No. RG06281831 |
| VS. | Order |
| City of Berkeley | Motion to Amend Complaint |
| Defendant/Respondent(s) (Abbreviated Title) | Denied |

The Motion to Amend Complaint was set for hearing on 04/16/2008 at 09:30 AM in Department 30 before the Honorable Kenneth Mark Burr.  The Tentative Ruling was published and has not been contested.

IT IS HEREBY ORDERED THAT:

The tentative ruling is affirmed as follows:  The motion by Plaintiff Darrell D. Foley for leave to file an amended Complaint is DENIED.  The motion is untimely.  Plaintiff has not complied with C.R.C. 3.1324.  Allowing Plaintiff to add new claims in this action based on facts that have occurred since this action was filed  is not in the interests of justice, in light of his status as a vexatious litigant.  Plaintiff's claims are based on alleged spoliation of evidence, which is not a recognized tort.

Defendants' request for judicial notice is GRANTED.

Dated:  04/16/2008

facsimile

_____
Judge Kenneth Mark Burr

Order

**EXHIBIT C**

| Case number: | RG06281831 |
|---|---|
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Professional Negligence |
| Case Subtype: | General Civil |
| Filing Date: | 08/01/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 08/01/06 | Complaint - Professional Negligence Filed (Amended) | ▤ | ▤ |
| 08/01/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | ▤ | ▤ |
| 08/01/06 | Summons on Complaint Issued and Filed | ▤ | ▤ |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | ▤ | ▤ |
| 08/08/06 | Proof of Service on Complaint As to City of Berkeley Filed | ▤ | ▤ |
| 08/08/06 | Proof of Service on Complaint As to B.O.S.S. Filed | ▤ | ▤ |
| 08/30/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/01/2006 time: 01:30 PM | | |
| 09/01/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. | ▤ | ▤ |
| 09/01/06 | Application Re: Order Shortening Time Granted | ▤ | ▤ |
| 09/08/06 | Proof of Service on Complaint As to Boona Cheema Filed | ▤ | ▤ |
| 09/14/06 | Notice of and Demand for Compliance with Health & Safety Codes Filed | ▤ | ▤ |
| 09/15/06 | Miscellaneous Certification of Service Filed | ▤ | ▤ |
| 09/25/06 | Rejection Letter Issued on Proof of Service on Complaint | ▤ | ▤ |
| 09/25/06 | Miscellaneous Proof of service Filed | ▤ | ▤ |
| 10/02/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | ▤ | ▤ |
| 10/02/06 | Demurrer to Complaint Hearing Confirmed for 11/02/2006 09:00 AM D- 31 | | |
| 10/02/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | ▤ | ▤ |
| 10/02/06 | Motion to Strike 11/02/2006 09:00 AM D- 31 | | |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | ▤ | ▤ |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | ▤ | ▤ |
| 10/24/06 | Proof of Service by Mail Filed | ▤ | ▤ |
| 10/24/06 | Initial Case Management Conference 12/18/2006 09:00 AM D- 114 | ▤ | ▤ |
| 10/26/06 | Declaration in Reply Filed by City of Berkeley | ▤ | ▤ |
| 10/26/06 | Declaration Filed by City of Berkeley | ▤ | ▤ |
| 11/01/06 | First Amendment to Complaint Filed | ▤ | ▤ |
| 11/02/06 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| 11/02/06 | Demurrer to Complaint - Dropped | ▤ | ▤ |
| 11/02/06 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| 11/02/06 | Motion to Strike - Dropped | ▤ | ▤ |
| 11/02/06 | Application Re: Other Exparte Filed: | ▤ | ▤ |

| 11/02/06 | Application Re: Other Exparte Denied | 📄 | 📄 |
| 11/02/06 | Order Shortening Time Reservation Set for dept: 31 date: 11/07/2006 time: 01:30 PM | | |
| 11/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 11/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Hearing Confirmed for 12/07/2006 09:00 AM D- 31 | | |
| 11/07/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 11/07/06 | Application Re: Order Shortening Time Denied | 📄 | 📄 |
| 11/27/06 | Demurrer to the First Amended Complaint Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 11/27/06 | Demurrer to the First Amended Complaint Hearing Confirmed for 01/03/2007 09:00 AM D- 31 | | |
| 11/28/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 11/29/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 11/29/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 11/30/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 12/01/06 | Case Management Statement of Darrell D. Foley Filed | 📄 | 📄 |
| 12/04/06 | Proof of Service by Mail Filed | 📄 | 📄 |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 12/05/06 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 12/05/06 | Objections of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 12/05/06 | Declaration of Kirk Neuner Filed | 📄 | 📄 |
| 12/05/06 | Proof of Service Filed | 📄 | 📄 |
| 12/06/06 | Notice of Appeal Filed by Darrell D. Foley | 📄 | 📄 |
| 12/06/06 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 12/06/06 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 12/07/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Granted | 📄 | 📄 |
| 12/07/06 | Miscellaneous Amended Notice Of Appeal Filed | 📄 | 📄 |
| 12/07/06 | Order re: Prefiling Order - Vexatious Litigant Filed | 📄 | 📄 |
| 12/12/06 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 114 | 📄 | 📄 |
| 12/14/06 | Declaration Darrell D. Foley Filed | 📄 | 📄 |
| 12/18/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 📄 | 📄 |
| 12/19/06 | Notice of Default Issued | 📄 | 📄 |

| 12/19/06 | Notice of Default Issued | 📄 | 📄 |
|----------|--------------------------|-----|-----|
| 12/20/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Denied | 📄 | 📄 |
| 12/21/06 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 12/21/06 | Request Re: Continuance of Hearing Filed for Darrell D. Foley | 📄 | 📄 |
| 12/21/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 📄 | 📄 |
| 12/21/06 | Proof of Service by Mail Filed | 📄 | 📄 |
| 12/22/06 | Opposition to Ex-parte Application RE: Disqualify Judge... Filed by Darrell D. Foley | 📄 | 📄 |
| 12/26/06 | Petition Request Writ of Mandate Filed by Darrell D. Foley | 📄 | 📄 |
| 12/27/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | 📄 | 📄 |
| 12/27/06 | Request Re: Continuance of Hearing Dropped | | |
| 12/27/06 | Hearing Reset to Demurrer to the First Amended Complaint 01/10/2007 02:00 PM D- 31 | | |
| 12/27/06 | Proof of Service on Complaint As to Darrell D. Foley Filed | 📄 | 📄 |
| 12/28/06 | Designation of Record Filed | 📄 | 📄 |
| 12/29/06 | Reply to Oppostion to Demurrer Filed | 📄 | 📄 |
| 01/02/07 | Declaration in Reply Filed by Darrell D. Foley | 📄 | 📄 |
| 01/02/07 | Declaration Re: Other Exparte Filed: | 📄 | 📄 |
| 01/04/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 01/04/07 | Proof of Service on Complaint - Professional Negligence As to Darrell D. Foley Filed | 📄 | 📄 |
| 01/08/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 01/09/07 | Notice of Certification of Record Filed | 📄 | 📄 |
| 01/09/07 | Notice of Certification of Record Filed | 📄 | 📄 |
| 01/10/07 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 109 | 📄 | 📄 |
| 01/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 01/10/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 01/12/07 | Notice of Entry of Order Filed | 📄 | 📄 |
| 01/16/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 01/19/07 | Declaration Re: Other Exparte Denied | 📄 | 📄 |
| 02/05/07 | Second Amended Complaint Filed | 📄 | 📄 |
| 02/05/07 | Proof of Service on Complaint As to Tom Bates, Boona Cheema Filed | 📄 | 📄 |
| 02/06/07 | Proof of Service Superior Court's Copy of Plaintiff's Opening Brief (Appeal) Received | 📄 | 📄 |
| 02/08/07 | Other Exparte Reservation Set for dept: 31 date: 02/13/2007 time: 08:45 AM | | |

| | | | |
|---|---|---|---|
| 02/09/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 02/09/07 | Proof of Service by Mail Filed | 📄 | 📄 |
| 02/13/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 02/13/07 | Application Re: Other Exparte Granted | 📄 | 📄 |
| 02/23/07 | Application Re: Other Exparte Dropped | | |
| 02/27/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 02/27/07 | Motion to Strike Complaint Hearing Confirmed for 04/03/2007 02:00 PM D- 31 | | |
| 02/27/07 | Demurrer to Complaint Filed by Tom Bates, Boona Cheema, City of Berkeley | 📄 | 📄 |
| 02/27/07 | Demurrer to Complaint 04/03/2007 02:00 PM D- 31 | | |
| 03/13/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 03/15/07 | Miscellaneous Certification Of Service By Fax Filed | 📄 | 📄 |
| 03/26/07 | Opposition Filed | 📄 | 📄 |
| 03/26/07 | Opposition Filed | 📄 | 📄 |
| 03/26/07 | Objections of Tom Bates, Boona Cheema, City of Berkeley Filed | 📄 | 📄 |
| 04/03/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 04/03/07 | Motion to Strike Complaint - Motion Rescheduled | 📄 | 📄 |
| 04/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| 04/03/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 04/03/07 | Demurrer to Complaint - Motion Rescheduled | 📄 | 📄 |
| 04/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| 04/04/07 | Memorandum of Points and Authorities in Support (Amended) Filed | 📄 | 📄 |
| 04/09/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/09/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 04/09/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/09/07 | Motion to Strike Complaint Denied | 📄 | 📄 |
| 04/23/07 | Third Amended Complaint Filed | 📄 | 📄 |
| 04/30/07 | Proof of Service by Fax Filed | 📄 | 📄 |
| 05/07/07 | Demurrer to Complaint Filed by Boona Cheema, City of Berkeley | 📄 | 📄 |
| 05/07/07 | Demurrer to Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/07/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 05/07/07 | Motion to Strike Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/07/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |

| | | | |
|---|---|---|---|
| 05/07/07 | Proof of Service by Mail Filed | 📄 | 📄 |
| 05/07/07 | Motion for Sanctions Filed for Defendant | 📄 | 📄 |
| 05/07/07 | Motion for Sanctions Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/23/07 | Notice of Judicial Assignment for All Purposes Issued | 📄 | 📄 |
| 06/08/07 | Remittitur Filed | 📄 | 📄 |
| 06/21/07 | Hearing Reset to Demurrer to Complaint 09/12/2007 09:00 AM D- 114 | 📄 | 📄 |
| 06/21/07 | Hearing Reset to Motion to Strike Complaint 09/12/2007 09:00 AM D- 114 | 📄 | 📄 |
| 06/21/07 | Hearing Reset to Motion for Sanctions 09/12/2007 09:00 AM D- 114 | 📄 | 📄 |
| 06/21/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 114 | 📄 | 📄 |
| 07/18/07 | Returned Mail: Notice of Judicial Assignment for all Purposes Filed | 📄 | 📄 |
| 07/18/07 | Returned Mail: Notice of Hearing Filed | 📄 | 📄 |
| 08/09/07 | Returned Mail: Notice of Hearing Filed | 📄 | 📄 |
| 08/14/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 8 | 📄 | 📄 |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | 📄 | 📄 |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | 📄 | 📄 |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | 📄 | 📄 |
| 08/23/07 | Returned Mail: Notice of Case Management Conference Filed | 📄 | 📄 |
| 08/27/07 | Opposition Filed | 📄 | 📄 |
| 08/27/07 | Request Re: Peremptory Challenge as to Judge Winifred Y. Smith Filed for Darrell D. Foley | 📄 | 📄 |
| 08/27/07 | Miscellaneous Certification Of Service Filed | 📄 | 📄 |
| 08/27/07 | Opposition To Defendant's Demurrer To Third Amended Complaint Filed | 📄 | 📄 |
| 08/27/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 08/27/07 | Opposition To Motion To Strike Portions Of Third Amended Complaint Filed | 📄 | 📄 |
| 08/28/07 | Miscellaneous Certification of Service Filed | 📄 | 📄 |
| 08/28/07 | Amended Declaration Third Premptive Motion to Disqualify Judge Winifred Smith Under 170.6 Filed | 📄 | 📄 |
| 09/04/07 | Supplemental Declaration in Support Filed | | |
| 09/05/07 | Declaration in Reply of Defendant to Plaintiff's Opposition to Motion to Strike Portions of Plaintif | 📄 | 📄 |
| 09/05/07 | Reply of Defendant to Plaintiff's Opposition to Motion for Terminating Sanction or Monetary Sanction | 📄 | 📄 |
| 09/05/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 09/05/07 | Reply to opposition to demurrer Filed | 📄 | 📄 |

| 09/07/07 | Notice of Judicial Reassignment for All Purposes Issued | 🗎 | 🗎 |
|---|---|---|---|
| 09/07/07 | Case Management Conference Commenced and Completed | 🗎 | 🗎 |
| 09/10/07 | Request for Judicial Notice Filed for Defendant | 🗎 | 🗎 |
| 09/11/07 | Memorandum of Points and Authorities in Opposition motion for monetary sanctions Filed | 🗎 | 🗎 |
| 09/11/07 | Motion for Sanctions Filed for Plaintiff | 🗎 | 🗎 |
| 09/11/07 | Motion for Sanctions Hearing Confirmed for 10/24/2007 09:30 AM D- 30 | | |
| 09/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Filed by Darrell D. Foley | 🗎 | 🗎 |
| 09/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Hearing Confirmed for 10/24/2007 09:3 | | |
| 09/11/07 | Objection to plaintiff's motion Filed | 🗎 | 🗎 |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 🗎 | 🗎 |
| 09/12/07 | Motion for Sanctions - Motion Rescheduled | 🗎 | 🗎 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 🗎 | 🗎 |
| 09/12/07 | Demurrer to Complaint - Motion Rescheduled | 🗎 | 🗎 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 🗎 | 🗎 |
| 09/12/07 | Motion to Strike Complaint - Motion Rescheduled | 🗎 | 🗎 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/13/07 | Motion for Interim Relief Filed by Darrell D. Foley | 🗎 | 🗎 |
| 09/13/07 | Motion for Interim Relief Hearing Confirmed for 10/24/2007 09:30 AM D- 30 | | |
| 09/17/07 | Motion for Summary Judgment Reservation Set for dept: 30 date: 12/11/2007 time: 09:30 AM | | |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 09/25/07 | Motion to Strike Complaint - Granted in Part | 🗎 | 🗎 |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 09/25/07 | Demurrer Sustained With Leave to Amend | 🗎 | 🗎 |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 09/25/07 | Motion for Sanctions Denied | 🗎 | 🗎 |
| 09/27/07 | Returned Mail: Filed | 🗎 | 🗎 |
| 10/01/07 | Fourth Amended Complaint Filed | 🗎 | 🗎 |
| 10/01/07 | Motion for Reconsideration Reservation Set for dept: 30 date: 11/06/2007 time: 09:30 AM | | |
| 10/02/07 | Returned Mail: Minute Order Filed | 🗎 | 🗎 |

| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
|---|---|---|---|
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/10/07 | Hearing Vacated: Motion for Reconsideration 11/06/2007 09:30 AM D- 30 | | |
| 10/10/07 | Hearing Vacated: Motion for Summary Judgment 12/11/2007 09:30 AM D- 30 | | |
| 10/12/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 10/12/07 | Motion to Strike Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 10/12/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 10/12/07 | Demurrer to Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 10/16/07 | Reply To Motions For Sanctions Filed | 📄 | 📄 |
| 10/16/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 10/18/07 | Declaration Opposition to 4th Amended Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 10/22/07 | Opposition To Motion To Strike Filed | 📄 | 📄 |
| 10/22/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Filed for Darrell D. Foley | 📄 | 📄 |
| 10/23/07 | Hearing Reset to Demurrer to Complaint 12/04/2007 09:30 AM D-30 | | |
| 10/23/07 | Hearing Reset to Motion to Strike Complaint 12/04/2007 09:30 AM D- 30 | 📄 | 📄 |
| 10/23/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Denied | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion for Interim Relief Denied | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion For Leave Of The Court To File Fourth Amended Complaint - Dropped | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 10/26/07 | Request Re: Other Exparte Filed: | 📄 | 📄 |
| 10/29/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Filed for Darrell D. Foley | 📄 | 📄 |
| 10/30/07 | Proof of Personal Service on Application Re: Challenge for Cause as to Judge Kenneth Mark Burr As to | 📄 | 📄 |
| 10/30/07 | Reply Filed | 📄 | 📄 |
| 10/30/07 | Reply Filed | 📄 | 📄 |
| 11/02/07 | Order Denying Striking Challenge for Cause Filed | 📄 | 📄 |

| 11/02/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Denied | 📄 | 📄 |
|---|---|---|---|
| 11/05/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/05/07 | Motion for Sanctions Hearing Confirmed for 12/05/2007 09:30 AM D- 30 | | |
| 11/05/07 | Opposition Filed | 📄 | 📄 |
| 11/07/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/07/07 | Motion for Sanctions Hearing Confirmed for 12/12/2007 09:30 AM D- 30 | | |
| 11/15/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/15/07 | Motion for Sanctions Hearing Confirmed for 12/19/2007 09:30 AM D- 30 | | |
| 11/19/07 | Request Re: Stay Filed for Darrell D. Foley | 📄 | 📄 |
| 11/26/07 | Miscellaneous - Certification of Service Filed | 📄 | 📄 |
| 11/26/07 | Notice of Change of Address Filed | 📄 | 📄 |
| 12/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/04/07 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 12/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/04/07 | Demurrer to Complaint - Overruled | 📄 | 📄 |
| 12/04/07 | Request Re: Stay Denied | 📄 | 📄 |
| 12/05/07 | Request Re: Other Exparte Denied | 📄 | 📄 |
| 12/05/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/05/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/11/07 | Fifth Amended Complaint Filed | 📄 | 📄 |
| 12/11/07 | Miscellaneous Certification Of Service Fifth Amended Complaint Filed | 📄 | 📄 |
| 12/12/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/12/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/14/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 12/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/19/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/21/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 12/21/07 | Motion to Strike Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 12/26/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 12/26/07 | Demurrer to Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |

1

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|:---:|:---:|
| 01/03/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/03/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 01/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 01/07/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/11/08 | Motion Reservation Set for dept: 30 date: 03/25/2008 time: 09:30 AM | | |
| 01/14/08 | Declaration Re: Demurrer Filed | 📄 | 📄 |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Discovery Sanctions Filed for Plaintiff | 📄 | 📄 |
| 02/07/08 | Motion for Discovery Sanctions Hearing Confirmed for 04/09/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/14/08 | Miscellaneous Certification of Service Filed | 📄 | 📄 |
| 02/21/08 | Opposition to Defendants Demurrer to Fifth Amended Complaint Filed | 📄 | 📄 |
| 02/21/08 | Request for Judicial Notice Filed for Darrell D. Foley | 📄 | 📄 |
| 02/28/08 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 02/28/08 | Motion for Sanctions Hearing Confirmed for 05/14/2008 09:30 AM D- 30 | | |
| 03/04/08 | Opposition to Defendants Motion to Strike Portions of The Fifth Amended Complaint Filed | 📄 | 📄 |
| 03/04/08 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 03/05/08 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 03/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 03/07/08 | Motion to Amend Complaint Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 03/07/08 | Proof of Service Motion to Amend & Miscellaneous Motions Filed | 📄 | 📄 |
| 03/10/08 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 03/10/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 03/17/08 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |

| 03/17/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
|---|---|---|---|
| 03/17/08 | Reply to Opposition to Demurrer Filed | 📄 | 📄 |
| 03/17/08 | Reply to Opposition to Motion to Strike Filed | 📄 | 📄 |
| 03/18/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 04/16/2008 time: 09:30 AM | | |
| 03/25/08 | Hearing Vacated: Motion to Amend Complaint 04/16/2008 09:30 AM D- 30 | | |
| 03/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 03/25/08 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 03/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 03/25/08 | Demurrer to Complaint - Overruled | 📄 | 📄 |
| 03/26/08 | Hearing Restored: Civil Law and Motion 04/16/2008 09:30 AM D- 30 | | |
| 03/26/08 | Opposition Filed | 📄 | 📄 |
| 03/26/08 | Objections to Evidence Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/26/08 | Proof of Service Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/26/08 | Request for Judicial Notice Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/27/08 | Reply to Defendants Opposition to Discovery Sanctions Filed | 📄 | 📄 |
| 04/01/08 | Motion Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 04/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Filed by Darrell D. Foley | 📄 | 📄 |
| 04/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Hearing Confirmed for 06/04/2008 09:30 A | | |
| 04/03/08 | Motion for Contempt of Court Sanctions Against Seth Schwartz Filed by Darrell D. Foley | 📄 | 📄 |
| 04/03/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Hearing Confirmed for 06/04/2008 09:30 | | |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proposed Order Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |

| 04/03/08 | Declaration in Opposition Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Objection Filed | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 04/03/08 | Evidence in Support opposition to motion for sanctions Filed | 📄 | 📄 |
| 04/04/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/04/08 | Answer to Amended Complaint Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/07/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/07/08 | Proof of Service by Mail (Amended) Filed | 📄 | 📄 |
| 04/08/08 | Motion Filed by Darrell D. Foley | 📄 | 📄 |
| 04/08/08 | Motion Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/09/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/09/08 | Motion for Discovery Sanctions Denied | 📄 | 📄 |
| 04/10/08 | Motion for Reconsideration Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 04/10/08 | Miscellaneous - Request for Jury Trial Filed | 📄 | 📄 |
| 04/11/08 | Proof of Service on Motion | 📄 | 📄 |
| 04/14/08 | Other Exparte Reservation Set for dept: 30 date: 04/17/2008 time: 09:00 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 04/16/08 | Hearing Restored: Civil Ex-Parte 04/17/2008 09:00 AM D- 30 | | |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion to Amend Complaint Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/17/08 | Application Re: Other Exparte Denied | 📄 | 📄 |
| 04/18/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 07/23/2008 time: 09:30 AM | | |
| 04/22/08 | Case Management Conf Continuance 07/18/2008 11:00 AM D- 30 | | |

| | | | |
|---|---|---|---|
| 04/22/08 | Notice of Hearing Trial Setting Conference Filed | 🗎 | 🗎 |
| 04/30/08 | Motion for Sanctions Filed for Defendant | 🗎 | 🗎 |
| 04/30/08 | Motion for Sanctions Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/30/08 | Motion for Sanctions Hearing Dropped from dept: 30 date: - 06/04/2008 time: 09:30 AM | | |
| 05/06/08 | Declaration in Reply to Opposition to Sanctions Filed by Darrell D. Foley | 🗎 | 🗎 |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 07/23/2008 09:30 AM D- 30 | | |
| 05/14/08 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 05/14/08 | Motion for Sanctions Denied | 🗎 | 🗎 |
| 05/21/08 | Opposition Filed | 🗎 | 🗎 |
| 05/21/08 | Opposition Filed | 🗎 | 🗎 |
| 05/21/08 | Opposition Filed | 🗎 | 🗎 |
| 05/21/08 | Declaration Filed by Boona Cheema, B.O.S.S. | 🗎 | 🗎 |
| 06/03/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 07/16/2008 time: 09:30 AM | | |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 06/04/08 | Motion Denied | 🗎 | 🗎 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 06/04/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Denied | 🗎 | 🗎 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 06/04/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Denied | 🗎 | 🗎 |
| 06/16/08 | Case Management Statement of Darrell D. Foley Filed | 🗎 | 🗎 |
| 07/18/08 | Case Management Conference Commenced and Completed | 🗎 | 🗎 |
| 07/18/08 | Case Management Conference Order Issued | 🗎 | 🗎 |
| 07/18/08 | Civil Jury Trial 03/06/2009 09:30 AM D- 30 | | |
| 07/18/08 | Order Denying Challenge (with proof of mailing) Filed | 🗎 | 🗎 |
| 07/22/08 | Demand for Jury Trial Filed | 🗎 | 🗎 |
| 07/24/08 | Motion for Protective Order Reservation Set for dept: 30 date: 10/29/2008 time: 09:30 AM | | |

2

| Case number: | RG06285539 |
|---|---|
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Civil Rights |
| Case Subtype: | General Civil |
| Filing Date: | 08/23/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 08/23/06 | Complaint - Civil Rights Filed (Amended) | 🖹 | 🖹 |
| 08/23/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | 🖹 | 🖹 |
| 08/23/06 | Summons on Complaint Issued and Filed | 🖹 | 🖹 |
| 08/23/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 08/23/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | 🖹 | 🖹 |
| 08/23/06 | Notice of of Related Case Filed | 🖹 | 🖹 |
| 09/08/06 | Proof of Service on Complaint As to Filed | 🖹 | 🖹 |
| 09/21/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/25/2006 time: 01:30 PM | | |
| 09/25/06 | Rejection Letter Issued on Proof of Service on Complaint | 🖹 | 🖹 |
| 09/25/06 | Application Re: Order Shortening Time Filed for B.O.S.S. | 🖹 | 🖹 |
| 09/25/06 | Opposition to Ex-parte Application Filed by Darrell D. Foley | 🖹 | 🖹 |
| 09/25/06 | Application Re: Order Shortening Time Granted | 🖹 | 🖹 |
| 09/25/06 | Miscellaneous Proof of service Filed | 🖹 | 🖹 |
| 10/04/06 | Other Exparte Reservation Set for dept: 31 date: 10/06/2006 time: 01:30 PM | | |
| 10/06/06 | Application Re: Other Exparte Filed: | 🖹 | 🖹 |
| 10/06/06 | Application Re: Other Exparte Granted in Part | 🖹 | 🖹 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Filed for City of Berkeley, B.O.S.S. | 🖹 | 🖹 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Granted | 🖹 | 🖹 |
| 10/11/06 | Memorandum of Points and Authorities in Opposition Filed | 🖹 | 🖹 |
| 10/20/06 | Demurrer Filed by City of Berkeley, B.O.S.S. | 🖹 | 🖹 |
| 10/20/06 | Demurrer Hearing Confirmed for 11/16/2006 09:00 AM D- 31 | | |
| 10/20/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 🖹 | 🖹 |
| 10/20/06 | Motion to Strike 11/16/2006 09:00 AM D- 31 | | |
| 11/06/06 | First Amended Complaint Filed | 🖹 | 🖹 |
| 11/06/06 | Proof of Service by Mail Filed | 🖹 | 🖹 |
| 11/16/06 | Civil Law and Motion Hearing Commenced and Completed | 🖹 | 🖹 |
| 11/16/06 | Demurrer - Dropped | 🖹 | 🖹 |
| 11/16/06 | Civil Law and Motion Hearing Commenced and Completed | 🖹 | 🖹 |
| 11/16/06 | Motion to Strike - Dropped | 🖹 | 🖹 |
| 11/21/06 | Initial Case Management Conference 01/19/2007 01:30 PM D- 202 | 🖹 | 🖹 |
| 12/01/06 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 🖹 | 🖹 |

| | | | |
|---|---|---|---|
| 12/11/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 12/11/06 | Motion to Strike Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 12/11/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 12/11/06 | Demurrer to Complaint Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 01/03/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 📄 | 📄 |
| 01/03/07 | Case Management Statement of Darrell D. Foley Filed | 📄 | 📄 |
| 01/04/07 | Memorandum of Points and Authorities in Opposition to Motion to Strike Filed | 📄 | 📄 |
| 01/05/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 01/05/07 | Case Management Conference Order Issued | 📄 | 📄 |
| 01/05/07 | Hearing Reset to Case Management Conf Continuance 04/06/2007 01:30 PM D- 202 | | |
| 01/08/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 01/08/07 | Proof of Service Filed | 📄 | 📄 |
| 01/10/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | 📄 | 📄 |
| 01/10/07 | Hearing Reset to Motion to Strike 01/19/2007 02:00 PM D- 31 | | |
| 01/10/07 | Hearing Reset to Demurrer to Complaint 01/19/2007 02:00 PM D- 31 | | |
| 01/11/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 01/11/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 01/11/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 01/12/07 | Declaration in Reply Filed by Darrell D. Foley | 📄 | 📄 |
| 01/17/07 | Objection Filed | 📄 | 📄 |
| 01/18/07 | Application Re: Other Exparte Denied | 📄 | 📄 |
| 01/18/07 | Opposition Filed | 📄 | 📄 |
| 01/18/07 | Proof of Service by Mail Filed | 📄 | 📄 |
| 01/18/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 01/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 01/19/07 | Motion to Strike Granted | 📄 | 📄 |
| 01/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 01/19/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 01/26/07 | Second Amended Complaint Filed | 📄 | 📄 |
| 02/05/07 | Proof of Service on Demurrer to Complaint As to City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 02/07/07 | Demurrer and demurrer to second amended Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 02/07/07 | Demurrer Hearing Confirmed for 03/23/2007 02:00 PM D- 31 | | |

| 03/05/07 | Memorandum of Points and Authorities in Opposition Filed | ▤ | ▤ |
|----------|----------------------------------------------------------|---|---|
| 03/07/07 | Request for Judicial Notice Filed for Plaintiff | ▤ | ▤ |
| 03/13/07 | Memorandum of Points and Authorities in Reply ,to 2nd amended, Filed | ▤ | ▤ |
| 03/22/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | ▤ | ▤ |
| 03/23/07 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| 03/23/07 | Demurrer Sustained With Leave to Amend | ▤ | ▤ |
| 03/27/07 | Proof of Service on Amended Complaint Filed | ▤ | ▤ |
| 03/27/07 | Third Amended Complaint Filed | ▤ | ▤ |
| 04/04/07 | Motion for Sanctions Reservation Set for dept: 31 date: 05/10/2007 time: 02:00 PM | | |
| 04/06/07 | Case Management Conference Commenced and Completed | ▤ | ▤ |
| 04/06/07 | Case Management Conference Order Issued | ▤ | ▤ |
| 04/06/07 | Hearing Reset to Case Management Conf Continuance 07/06/2007 09:30 AM D- 202 | | |
| 04/09/07 | Motion to Strike Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | ▤ | ▤ |
| 04/09/07 | Motion to Strike Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 04/10/07 | Declaration of Tiffany Griffin Filed | ▤ | ▤ |
| 04/10/07 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | ▤ | ▤ |
| 04/10/07 | Demurrer to Complaint Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 04/30/07 | Memorandum of Points and Authorities in Opposition Filed | ▤ | ▤ |
| 04/30/07 | Memorandum of Points and Authorities in Opposition Filed | ▤ | ▤ |
| 05/03/07 | Reply Brief in Support of Motion Filed | ▤ | ▤ |
| 05/10/07 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| 05/10/07 | Demurrer Sustained W/O Leave to Amend As To Matter | ▤ | ▤ |
| 05/10/07 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| 05/10/07 | Motion to Strike - Dropped | ▤ | ▤ |
| 06/13/07 | Notice of Entry of Judgment Filed | ▤ | ▤ |
| 06/28/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | ▤ | ▤ |
| 08/23/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | ▤ | ▤ |
| 11/20/07 | Motion to Consolidate Reservation Set for dept: 30 date: 01/23/2008 time: 09:30 AM | | |
| 11/26/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Filed for Darrell D. Foley | ▤ | ▤ |
| 11/26/07 | Notice of Change of Address Filed | ▤ | ▤ |
| 11/26/07 | Miscellaneous - Certification of Service Filed | ▤ | ▤ |
| 11/30/07 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | ▤ | ▤ |

7/28/2008 10:07 AM

| Date | Description | | |
|------|-------------|---|---|
| 11/30/07 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 01/29/2008 09:00 AM D- 31 | | |
| 12/03/07 | Proof of Service Re: Certification of Service Filed | 📄 | 📄 |
| 12/04/07 | Hearing Vacated: Motion to Consolidate 01/23/2008 09:30 AM D-30 | | |
| 12/05/07 | Miscellaneous Certification Of Service Filed | 📄 | 📄 |
| 12/05/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Denied | 📄 | 📄 |
| 12/10/07 | Declaration Re: Challenge for Cause as to Judge Frank Roesch Filed for Darrell D. Foley | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Proof of Personal Service on Complaint - Civil Rights As to Darrell D. Foley Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/19/07 | Opposition Filed | 📄 | 📄 |
| 12/19/07 | Declaration in Opposition Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 12/19/07 | Request for Judicial Notice Filed for City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 12/20/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 12/20/07 | Order Striking Challenge for Cause to Judge Frank Roesch Filed December 10, 2007. Filed | 📄 | 📄 |
| 12/20/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 12/21/07 | Proof of Service Certificate of Service Filed | 📄 | 📄 |
| 01/22/08 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | 📄 | 📄 |
| 01/22/08 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 02/28/2008 09:00 AM D- 31 | | |
| 01/23/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 01/29/08 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 01/29/08 | Motion to Vacate/Set Aside Dismissal - Motion Rescheduled | 📄 | 📄 |
| 01/29/08 | Hearing Continued to Civil Law and Motion dept: 31 date: 02/28/2008 time: 09:00 AM | | |
| 02/13/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 02/13/08 | Proposed Order Filed | 📄 | 📄 |

| 02/13/08 | Opposition Filed | 📄 | 📄 |
|----------|------------------|---|---|
| 02/13/08 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 02/13/08 | Proposed Order Filed | 📄 | 📄 |
| 02/13/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 02/15/08 | Reply to Defendant's Answer to PL Motion for relief From Dismissal Filed | 📄 | 📄 |
| 02/20/08 | Proof of Service on Motion | 📄 | 📄 |
| 02/28/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 02/28/08 | Motion to Vacate/Set Aside Dismissal Denied | 📄 | 📄 |
| 02/28/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 02/28/08 | Motion to Vacate/Set Aside Dismissal Denied | | |
| 03/03/08 | Motion for Reconsideration Filed for Plaintiff | 📄 | 📄 |
| 03/03/08 | Motion for Reconsideration Hearing Confirmed for 04/21/2008 09:00 AM D- 31 | | |
| 04/08/08 | Opposition Filed | 📄 | 📄 |
| 04/08/08 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 04/08/08 | Proof of Service on Complaint As to City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 04/08/08 | Proposed Order Filed | 📄 | 📄 |
| 04/14/08 | Reply Filed | 📄 | 📄 |
| 04/21/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/21/08 | Motion for Reconsideration Denied | 📄 | 📄 |
| 04/23/08 | Notice of Appeal Filed by Darrell D. Foley | 📄 | 📄 |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 04/30/08 | Designation of Record Filed | 📄 | 📄 |
| 05/01/08 | Letter from DCA to Darrell Foley Filed | 📄 | 📄 |
| 05/19/08 | Order from DCA Filed | 📄 | 📄 |

7/28/2008 10:07 AM

# CALIFORNIA APPELLATE COURTS
## Case Information

### 1st Appellate District

Change court ▼

Court data last updated: 07/28/2008 10:05 AM

**Case Summary**   **Docket**   **Scheduled Actions**   **Briefs**
**Disposition**   **Parties and Attorneys**   **Trial Court**

## Docket (Register of Actions)

**Foley v. City of Berkeley**
**Division 3**
**Case Number A116317**

| Date | Description | Notes |
|------|-------------|-------|
| 01/05/2007 | Notice of appeal lodged/received. | D. Foley;12/06/06 |
| 01/05/2007 | Notified parties of local rules and procedures. | |
| 01/05/2007 | Default notice sent-appellant notified per rule 8.100(c). | |
| 01/10/2007 | Notice of record completion received. | |
| 01/11/2007 | Record on appeal filed. | c-4 |
| 01/17/2007 | Default letter sent; no case information statement filed. | |
| 01/18/2007 | Certificate of interested entities or persons filed by: | appellant Foley |
| 01/18/2007 | Application for waiver of filing fee filed. | |
| 01/23/2007 | Order waiving filing fee. | |
| 02/07/2007 | Appellant's opening brief. | |

| 02/16/2007 | Filed letter from: | the law office of McNamara, Dodge, Ney, Beatty, etc... stating that attorney Gary A. Watt will be handling the appeal. He will represent the respondent. |
|---|---|---|
| 02/20/2007 | Requested - extension of time. | |
| 02/20/2007 | Granted - extension of time. | |
| 02/14/2007 | Filed proof of service. | corrected certification of service; corrects date of service |
| 03/07/2007 | Civil case information statement filed. | by aplt Darrell Foley, In Pro Per. |
| 03/08/2007 | Letter to counsel - 15 days to file case information statement. | A copy of the jdgmnt or order is needed. |
| 03/19/2007 | Filed document entitled: | A copy of the order for the jdgmnt to be attached to the DKT filed 3/7/07. |
| 03/29/2007 | Motion to dismiss filed (after record). | Respondents counsel Seth J. Schwartz motion to dismiss and Strike Appellants Opening Brief |
| 04/03/2007 | Requested - extension of time. | |
| 04/06/2007 | Dismissal order filed. | Darrell D. Foley purports to appeal from the trial court's December 7, 2006 order granting the motion of respondents City of Berkeley and Building Opportunities for Self Sufficiency to declare him to be a vexatious litigant. Such an order is not appealable. Rather, it is reviewable on appeal from a subsequent appealable order or judgment. (People v. Harrison (2001) 92 Cal.App.4th 780, 785, fn. 6; In re Bittaker (1997) 55 Cal.App.4th 1004, 1008.) Accordingly, the above-referenced appeal is dismissed. Respondents' motion to dismiss appeal or strike appellant's opening brief is denied as moot. |
| 06/07/2007 | Remittitur issued. | |
| 06/07/2007 | Case complete. | |
| 07/30/2007 | Mail returned, unable to forward. | copy of remittitur to appellant Darrell Foley/RTS-doesn't live here |
| 10/12/2007 | Shipped to state retention center, box # / list #: | L265 |

**Click here to request automatic e-mail notifications about this case.**

# CALIFORNIA APPELLATE COURTS
## Case Information



### 1st Appellate District

Change court

Welcome
Search
E-mail
Calendar
Help
Opinions

Court data last updated: 07/28/2008 10:05 AM

**Case Summary**   **Docket**   **Scheduled Actions**   **Briefs**
**Disposition**   **Parties and Attorneys**   **Trial Court**

C|C
home

## Docket (Register of Actions)

**Foley v. City of Berkeley**
**Division 3**
**Case Number A121359**

| Date | Description | Notes |
|------|-------------|-------|
| 04/30/2008 | Received: | NOA Darrell Foley; 04/23/08 |
| 04/30/2008 | Litigant declared vexatious. | |
| 04/30/2008 | Letter sent to: | aplnt re: vex litigant |
| 05/08/2008 | Application filed to: | permission to appeal from appellant Darrell D. Foley (to court) |
| 05/14/2008 | Order filed. | Foley has previously been found to be a vexatious litigant and is subject to a prefiling order. On May 8, 2008, Mr. Foley submitted an application for permission to appeal the trial court□s February 28, 2008 order denying his motion to set aside a prior dismissal order. The request for permission to appeal is denied. Mr. Foley has failed to show a reasonable possibility that his appeal has merit. (See Code Civ. Proc., ' 391.7.) |
| 05/14/2008 | Case complete. | |

**Click here to request automatic e-mail notifications about this case.**

© 2007 Judicial Council of California

**EXHIBIT A**

Darrell D. Foley
2240 9th St
Berkeley, CA   94707-____

McNamara, Dodge, Ney, Beatty
Attn:  Schwartz, Seth J.
1211 Newell avenue, 2nd Floor
P.O. Box 5288
Walnut Creek, CA   94596

---

## Superior Court of California, County of Alameda
## Rene C. Davidson Alameda County Courthouse

| Foley | |
|---|---|
| Plaintiff/Petitioner(s) | |
| VS. | |
| City of Berkeley | |
| Defendant/Respondent(s) | |
| (Abbreviated Title) | |

No. RG06281831

Order

Motion /prefiling ord for vex lit w/o leave of ct
Granted

---

The Motion /prefiling ord for vex lit w/o leave of ct was set for hearing on 12/07/2006 at 09:00 AM in Department 31 before the Honorable Winifred Y. Smith.  The Tentative Ruling was published and has not been contested.

IT IS HEREBY ORDERED THAT:

The tentative ruling is affirmed as follows:  The Motion of Defendants City of Berkeley and Building Opportunities for Self Sufficiency ("B.O.S.S.") for Prefiling Order Prohibiting Vexatious Litigant Darrell D. Foley from Filing New Litigation in Propria Persona Without First Obtaining Leave of Court, made pursuant to CCP §§ 391(b)(1) AND 391.7(a), is GRANTED.

Defendants have made the required prima facie showing that Plaintiff Foley meets the definition of a "vexatious litigant" under CCP § 391(b)(1) because he has commenced, prosecuted and maintained in propria persona at least five lawsuits within seven years from the date of filing of the motion that were finally determined adversely against him.  The Court hereby takes judicial notice of the court records in the following cases submitted by Defendants pursuant to CCP § 391.2 and Evid. Code § 452(d):

1.    Foley v. Zinnemann, et al., Case No. C 03-00585 CRB (dismissed 6/10/03).
2.    Foley v. Marquez, et al., Case No. C 03-1010 SI (dismissed 10/2/03).
3.    Foley v. Kennedy, et al., Case No. C 03-2203 VRW (dismissed 5/27/04).
4.    Foley v. Marquez, et al., Case No. C 03-2481 SI (dismissed 3/24/04).
5.    Foley v. Brady, et al., Case No. C 03-3722 SI (dismissed 5/26/04; appeal dismissed for failure to file opening brief 8/26/04).
6.    Foley v. Sedwick, et al., Case No. C 04-0137 SI (voluntary dismissal 4/20/04).
7.    Foley v. Brady, et al., Case No. C 04-1903 CW (voluntary dismissal 8/30/04).
8.    Foley v. Brady, et al., Case No. C 04-3576 JSW (appeal of bankruptcy court ruling to district court dismissed without prejudice 1/9/06).
9.    Foley v. Jellen, et al., Case No. C 04-5364 SI (dismissed 5/10/05).
10.   Foley v. Illston, et al., Case No. C 05-1797 MMC (dismissed 5/25/05; dismissal affirmed on appeal 3/29/06).

The Court need not consider the two cases that were voluntarily dismissed by Plaintiff to decide this motion, but the Court notes that a voluntary dismissal without prejudice can be considered an "adverse and final determination."  Tokerud v. Capitol Bank Sacramento (1995) 38 Cal.App.4th 775, 779-780.  Plaintiff has not submitted any evidence to rebut the presumption that the voluntary dismissals should be considered adverse and final determinations.  See Id. at 780 fn. 3.  Instead, Plaintiff argues in his

---

Order

written opposition, submitted in the form of a Request for Judicial Notice of the November 27, 2006 filing of yet another lawsuit concerning the conditions at the Ninth Street house, Foley v. Bates, et al., Case No. C 06-7294 PJH (N.D. Cal., Hamilton, J.), that Defendants are retaliating against him and harassing him by filing this motion in this Court when the matter is already before Judge Jeffrey White in the United States District Court for the Northern District of California. The Court cannot properly evaluate Plaintiff's bald contention without evidence, which has not been provided, showing that the same or similar motion has been filed and is being considered by Judge White. The Court further notes that there is no explicit or implied provision in CCP § 391.7 that limits the Court's authority to make the requested prefiling order because the request has previously been made to another judge or in another court.

For the reasons stated above, the Court HEREBY DECLARES that Plaintiff Darrell F. Foley is a "vexatious litigant" under the definition set forth in CCP § 391(b)(1), and FINDS THAT good cause exists for the requested entry of a prefiling order pursuant to CCP § 391.7. Plaintiff Darrell F. Foley is HEREBY PROHIBITED from filing any new litigation in the courts of the state in propria persona without first obtaining leave of the presiding judge of the court where the litigation is proposed to be filed. Plaintiff Darrell F. Foley is HEREBY ADVISED that if he fails to comply with the terms of this order, he may be subject to contempt sanctions.

Defendants City of Berkeley and B.O.S.S. shall promptly deliver a copy of this order to the Judicial Council of the State of California. See Wolfgram v. Wells Fargo Bank (1997) 53 Cal.App.4th 43, 49.


Dated:  12/07/2006

Facsimile

_Winifred Y. Smith_
_____
Judge Winifred Y. Smith

**EXHIBIT B**

Darrell D. Foley                                    McNamara, Dodge, Ney, Beatty
c/o NOSCW                                           Attn: Schwartz, Seth J.
P.O. Box 11406                                      1211 Newell Avenue, 2nd Floor
Berkeley, CA   94712-2406                            P.O. Box 5288
                                                    Walnut Creek, CA   94596

## Superior Court of California, County of Alameda
### Rene C. Davidson Alameda County Courthouse

| Foley | |
|-------|--|
| | Plaintiff/Petitioner(s) |
| VS. | |
| City of Berkeley | |
| | Defendant/Respondent(s) |
| | (Abbreviated Title) |

No. RG06281831

Order

Motion to Amend Complaint
Denied

The Motion to Amend Complaint was set for hearing on 04/16/2008 at 09:30 AM in Department 30 before the Honorable Kenneth Mark Burr. The Tentative Ruling was published and has not been contested.

IT IS HEREBY ORDERED THAT:

The tentative ruling is affirmed as follows: The motion by Plaintiff Darrell D. Foley for leave to file an amended Complaint is DENIED. The motion is untimely. Plaintiff has not complied with C.R.C. 3.1324. Allowing Plaintiff to add new claims in this action based on facts that have occurred since this action was filed is not in the interests of justice, in light of his status as a vexatious litigant. Plaintiff's claims are based on alleged spoliation of evidence, which is not a recognized tort.

Defendants' request for judicial notice is GRANTED.

Dated: 04/16/2008

facsimile

_____
Judge Kenneth Mark Burr

**EXHIBIT C**

| Case number: | RG06281831 |
| --- | --- |
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Professional Negligence |
| Case Subtype: | General Civil |
| Filing Date: | 08/01/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

| Date | Action | Image (Java) | Image (TIFF) |
|---|---|---|---|
| 08/01/06 | Complaint - Professional Negligence Filed (Amended) | 📄 | 📄 |
| 08/01/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | 📄 | 📄 |
| 08/01/06 | Summons on Complaint Issued and Filed | 📄 | 📄 |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | 📄 | 📄 |
| 08/08/06 | Proof of Service on Complaint As to City of Berkeley Filed | 📄 | 📄 |
| 08/08/06 | Proof of Service on Complaint As to B.O.S.S. Filed | 📄 | 📄 |
| 08/30/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/01/2006 time: 01:30 PM | | |
| 09/01/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 09/01/06 | Application Re: Order Shortening Time Granted | 📄 | 📄 |
| 09/08/06 | Proof of Service on Complaint As to Boona Cheema Filed | 📄 | 📄 |
| 09/14/06 | Notice of and Demand for Compliance with Health & Safety Codes Filed | 📄 | 📄 |
| 09/15/06 | Miscellaneous Certification of Service Filed | 📄 | 📄 |
| 09/25/06 | Rejection Letter Issued on Proof of Service on Complaint | 📄 | 📄 |
| 09/25/06 | Miscellaneous Proof of service Filed | 📄 | 📄 |
| 10/02/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/02/06 | Demurrer to Complaint Hearing Confirmed for 11/02/2006 09:00 AM D- 31 | | |
| 10/02/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/02/06 | Motion to Strike 11/02/2006 09:00 AM D- 31 | | |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 10/24/06 | Proof of Service by Mail Filed | 📄 | 📄 |
| 10/24/06 | Initial Case Management Conference 12/18/2006 09:00 AM D- 114 | 📄 | 📄 |
| 10/26/06 | Declaration in Reply Filed by City of Berkeley | 📄 | 📄 |
| 10/26/06 | Declaration Filed by City of Berkeley | 📄 | 📄 |
| 11/01/06 | First Amendment to Complaint Filed | 📄 | 📄 |
| 11/02/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 11/02/06 | Demurrer to Complaint - Dropped | 📄 | 📄 |
| 11/02/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 11/02/06 | Motion to Strike - Dropped | 📄 | 📄 |
| 11/02/06 | Application Re: Other Exparte Filed: | 📄 | 📄 |

| 11/02/06 | Application Re: Other Exparte Denied |  |  |
|----------|-------------------------------------|---|---|
| 11/02/06 | Order Shortening Time Reservation Set for dept: 31 date: 11/07/2006 time: 01:30 PM | | |
| 11/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Filed by City of Berkeley, B.O.S.S. |  |  |
| 11/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Hearing Confirmed for 12/07/2006 09:00 AM D- 31 | | |
| 11/07/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. |  |  |
| 11/07/06 | Application Re: Order Shortening Time Denied |  |  |
| 11/27/06 | Demurrer to the First Amended Complaint Filed by City of Berkeley, B.O.S.S. |  |  |
| 11/27/06 | Demurrer to the First Amended Complaint Hearing Confirmed for 01/03/2007 09:00 AM D- 31 | | |
| 11/28/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 11/29/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 11/29/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 11/30/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 12/01/06 | Case Management Statement of Darrell D. Foley Filed |  |  |
| 12/04/06 | Proof of Service by Mail Filed |  |  |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 12/04/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 12/05/06 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 12/05/06 | Objections of City of Berkeley, B.O.S.S. Filed |  |  |
| 12/05/06 | Declaration of Kirk Neuner Filed |  |  |
| 12/05/06 | Proof of Service Filed |  |  |
| 12/06/06 | Notice of Appeal Filed by Darrell D. Foley |  |  |
| 12/06/06 | Notice to Attorney re Notice of Appeal Filed |  |  |
| 12/06/06 | Notice to Attorney re Notice of Appeal Filed |  |  |
| 12/07/06 | Civil Law and Motion Hearing Commenced and Completed |  |  |
| 12/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Granted |  |  |
| 12/07/06 | Miscellaneous Amended Notice Of Appeal Filed |  |  |
| 12/07/06 | Order re: Prefiling Order - Vexatious Litigant Filed |  |  |
| 12/12/06 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 114 |  |  |
| 12/14/06 | Declaration Darrell D. Foley Filed |  |  |
| 12/18/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley |  |  |
| 12/19/06 | Notice of Default Issued |  |  |

| 12/19/06 | Notice of Default Issued | 🖹 | 🖹 |
|---|---|---|---|
| 12/20/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Denied | 🖹 | 🖹 |
| 12/21/06 | Memorandum of Points and Authorities in Opposition Filed | 🖹 | 🖹 |
| 12/21/06 | Request Re: Continuance of Hearing Filed for Darrell D. Foley | 🖹 | 🖹 |
| 12/21/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 🖹 | 🖹 |
| 12/21/06 | Proof of Service by Mail Filed | 🖹 | 🖹 |
| 12/22/06 | Opposition to Ex-parte Application RE: Disqualify Judge... Filed by Darrell D. Foley | 🖹 | 🖹 |
| 12/26/06 | Petition Request Writ of Mandate Filed by Darrell D. Foley | 🖹 | 🖹 |
| 12/27/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | 🖹 | 🖹 |
| 12/27/06 | Request Re: Continuance of Hearing Dropped | | |
| 12/27/06 | Hearing Reset to Demurrer to the First Amended Complaint 01/10/2007 02:00 PM D- 31 | | |
| 12/27/06 | Proof of Service on Complaint As to Darrell D. Foley Filed | 🖹 | 🖹 |
| 12/28/06 | Designation of Record Filed | 🖹 | 🖹 |
| 12/29/06 | Reply to Oppostion to Demurrer Filed | 🖹 | 🖹 |
| 01/02/07 | Declaration in Reply Filed by Darrell D. Foley | 🖹 | 🖹 |
| 01/02/07 | Declaration Re: Other Exparte Filed: | 🖹 | 🖹 |
| 01/04/07 | Request for Judicial Notice Filed for Plaintiff | 🖹 | 🖹 |
| 01/04/07 | Proof of Service on Complaint - Professional Negligence As to Darrell D. Foley Filed | 🖹 | 🖹 |
| 01/08/07 | Request for Judicial Notice Filed for Plaintiff | 🖹 | 🖹 |
| 01/09/07 | Notice of Certification of Record Filed | 🖹 | 🖹 |
| 01/09/07 | Notice of Certification of Record Filed | 🖹 | 🖹 |
| 01/10/07 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 109 | 🖹 | 🖹 |
| 01/10/07 | Civil Law and Motion Hearing Commenced and Completed | 🖹 | 🖹 |
| 01/10/07 | Demurrer Sustained With Leave to Amend | 🖹 | 🖹 |
| 01/12/07 | Notice of Entry of Order Filed | 🖹 | 🖹 |
| 01/16/07 | Memorandum of Points and Authorities in Opposition Filed | 🖹 | 🖹 |
| 01/19/07 | Declaration Re: Other Exparte Denied | 🖹 | 🖹 |
| 02/05/07 | Second Amended Complaint Filed | 🖹 | 🖹 |
| 02/05/07 | Proof of Service on Complaint As to Tom Bates, Boona Cheema Filed | 🖹 | 🖹 |
| 02/06/07 | Proof of Service Superior Court's Copy of Plaintiff's Opening Brief (Appeal) Received | 🖹 | 🖹 |
| 02/08/07 | Other Exparte Reservation Set for dept: 31 date: 02/13/2007 time: 08:45 AM | | |

| 02/09/07 | Application Re: Other Exparte Filed: | 🗎 | 🗎 |
|---|---|---|---|
| 02/09/07 | Proof of Service by Mail Filed | 🗎 | 🗎 |
| 02/13/07 | Application Re: Other Exparte Filed: | 🗎 | 🗎 |
| 02/13/07 | Application Re: Other Exparte Granted | 🗎 | 🗎 |
| 02/23/07 | Application Re: Other Exparte Dropped | | |
| 02/27/07 | Motion to Strike Complaint Filed for Defendant | 🗎 | 🗎 |
| 02/27/07 | Motion to Strike Complaint Hearing Confirmed for 04/03/2007 02:00 PM D- 31 | | |
| 02/27/07 | Demurrer to Complaint Filed by Tom Bates, Boona Cheema, City of Berkeley | 🗎 | 🗎 |
| 02/27/07 | Demurrer to Complaint 04/03/2007 02:00 PM D- 31 | | |
| 03/13/07 | Memorandum of Points and Authorities in Opposition Filed | 🗎 | 🗎 |
| 03/15/07 | Miscellaneous Certification Of Service By Fax Filed | 🗎 | 🗎 |
| 03/26/07 | Opposition Filed | 🗎 | 🗎 |
| 03/26/07 | Opposition Filed | 🗎 | 🗎 |
| 03/26/07 | Objections of Tom Bates, Boona Cheema, City of Berkeley Filed | 🗎 | 🗎 |
| 04/03/07 | Civil Law and Motion Hearing Commenced and Continued | 🗎 | 🗎 |
| 04/03/07 | Motion to Strike Complaint - Motion Rescheduled | 🗎 | 🗎 |
| 04/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| 04/03/07 | Civil Law and Motion Hearing Commenced and Continued | 🗎 | 🗎 |
| 04/03/07 | Demurrer to Complaint - Motion Rescheduled | 🗎 | 🗎 |
| 04/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| 04/04/07 | Memorandum of Points and Authorities in Support (Amended) Filed | 🗎 | 🗎 |
| 04/09/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 04/09/07 | Demurrer Sustained With Leave to Amend | 🗎 | 🗎 |
| 04/09/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 04/09/07 | Motion to Strike Complaint Denied | 🗎 | 🗎 |
| 04/23/07 | Third Amended Complaint Filed | 🗎 | 🗎 |
| 04/30/07 | Proof of Service by Fax Filed | 🗎 | 🗎 |
| 05/07/07 | Demurrer to Complaint Filed by Boona Cheema, City of Berkeley | 🗎 | 🗎 |
| 05/07/07 | Demurrer to Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/07/07 | Motion to Strike Complaint Filed for Defendant | 🗎 | 🗎 |
| 05/07/07 | Motion to Strike Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/07/07 | Request for Judicial Notice Filed for Defendant | 🗎 | 🗎 |

| | | | |
|---|---|---|---|
| 05/07/07 | Proof of Service by Mail Filed | ▤ | ▤ |
| 05/07/07 | Motion for Sanctions Filed for Defendant | ▤ | ▤ |
| 05/07/07 | Motion for Sanctions Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| 05/23/07 | Notice of Judicial Assignment for All Purposes Issued | ▤ | ▤ |
| 06/08/07 | Remittitur Filed | ▤ | ▤ |
| 06/21/07 | Hearing Reset to Demurrer to Complaint 09/12/2007 09:00 AM D- 114 | ▤ | ▤ |
| 06/21/07 | Hearing Reset to Motion to Strike Complaint 09/12/2007 09:00 AM D- 114 | ▤ | ▤ |
| 06/21/07 | Hearing Reset to Motion for Sanctions 09/12/2007 09:00 AM D- 114 | ▤ | ▤ |
| 06/21/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 114 | ▤ | ▤ |
| 07/18/07 | Returned Mail: Notice of Judicial Assignment for all Purposes Filed | ▤ | ▤ |
| 07/18/07 | Returned Mail: Notice of Hearing Filed | ▤ | ▤ |
| 08/09/07 | Returned Mail: Notice of Hearing Filed | ▤ | ▤ |
| 08/14/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 8 | ▤ | ▤ |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | ▤ | ▤ |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | ▤ | ▤ |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | ▤ | ▤ |
| 08/23/07 | Returned Mail: Notice of Case Management Conference Filed | ▤ | ▤ |
| 08/27/07 | Opposition Filed | ▤ | ▤ |
| 08/27/07 | Request Re: Peremptory Challenge as to Judge Winifred Y. Smith Filed for Darrell D. Foley | ▤ | ▤ |
| 08/27/07 | Miscellaneous Certification Of Service Filed | ▤ | ▤ |
| 08/27/07 | Opposition To Defendant's Demurrer To Third Amended Complaint Filed | ▤ | ▤ |
| 08/27/07 | Request for Judicial Notice Filed for Plaintiff | ▤ | ▤ |
| 08/27/07 | Opposition To Motion To Strike Portions Of Third Amended Complaint Filed | ▤ | ▤ |
| 08/28/07 | Miscellaneous Certification of Service Filed | ▤ | ▤ |
| 08/28/07 | Amended Declaration Third Premptive Motion to Disqualify Judge Winifred Smith Under 170.6 Filed | ▤ | ▤ |
| 09/04/07 | Supplemental Declaration in Support Filed | | |
| 09/05/07 | Declaration in Reply of Defendant to Plaintiff's Opposition to Motion to Strike Portions of Plaintif | ▤ | ▤ |
| 09/05/07 | Reply of Defendant to Plaintiff's Opposition to Motion for Terminating Sanction or Monetary Sanction | ▤ | ▤ |
| 09/05/07 | Request for Judicial Notice Filed for Defendant | ▤ | ▤ |
| 09/05/07 | Reply to opposition to demurrer Filed | ▤ | ▤ |

| 09/07/07 | Notice of Judicial Reassignment for All Purposes Issued | 📄 | 📄 |
| 09/07/07 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 09/10/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 09/11/07 | Memorandum of Points and Authorities in Opposition motion for monetary sanctions Filed | 📄 | 📄 |
| 09/11/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 09/11/07 | Motion for Sanctions Hearing Confirmed for 10/24/2007 09:30 AM D- 30 | | |
| 09/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 09/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Hearing Confirmed for 10/24/2007 09:3 | | |
| 09/11/07 | Objection to plaintiff's motion Filed | 📄 | 📄 |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 09/12/07 | Motion for Sanctions - Motion Rescheduled | 📄 | 📄 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 09/12/07 | Demurrer to Complaint - Motion Rescheduled | 📄 | 📄 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 09/12/07 | Motion to Strike Complaint - Motion Rescheduled | 📄 | 📄 |
| 09/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 09/13/07 | Motion for Interim Relief Filed by Darrell D. Foley | 📄 | 📄 |
| 09/13/07 | Motion for Interim Relief Hearing Confirmed for 10/24/2007 09:30 AM D- 30 | | |
| 09/17/07 | Motion for Summary Judgment Reservation Set for dept: 30 date: 12/11/2007 time: 09:30 AM | | |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 09/25/07 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 09/25/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 09/25/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 09/25/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 09/27/07 | Returned Mail: Filed | 📄 | 📄 |
| 10/01/07 | Fourth Amended Complaint Filed | 📄 | 📄 |
| 10/01/07 | Motion for Reconsideration Reservation Set for dept: 30 date: 11/06/2007 time: 09:30 AM | | |
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |

| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
|----------|-----------------------------------|----|----|
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/02/07 | Returned Mail: Minute Order Filed | 📄 | 📄 |
| 10/10/07 | Hearing Vacated: Motion for Reconsideration 11/06/2007 09:30 AM D- 30 | | |
| 10/10/07 | Hearing Vacated: Motion for Summary Judgment 12/11/2007 09:30 AM D- 30 | | |
| 10/12/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 10/12/07 | Motion to Strike Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 10/12/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 10/12/07 | Demurrer to Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 10/16/07 | Reply To Motions For Sanctions Filed | 📄 | 📄 |
| 10/16/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 10/18/07 | Declaration Opposition to 4th Amended Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 10/22/07 | Opposition To Motion To Strike Filed | 📄 | 📄 |
| 10/22/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Filed for Darrell D. Foley | 📄 | 📄 |
| 10/23/07 | Hearing Reset to Demurrer to Complaint 12/04/2007 09:30 AM D- 30 | | |
| 10/23/07 | Hearing Reset to Motion to Strike Complaint 12/04/2007 09:30 AM D- 30 | 📄 | 📄 |
| 10/23/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Denied | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion for Interim Relief Denied | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion For Leave Of The Court To File Fourth Amended Complaint - Dropped | 📄 | 📄 |
| 10/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 10/24/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 10/26/07 | Request Re: Other Exparte Filed: | 📄 | 📄 |
| 10/29/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Filed for Darrell D. Foley | 📄 | 📄 |
| 10/30/07 | Proof of Personal Service on Application Re: Challenge for Cause as to Judge Kenneth Mark Burr As to | 📄 | 📄 |
| 10/30/07 | Reply Filed | 📄 | 📄 |
| 10/30/07 | Reply Filed | 📄 | 📄 |
| 11/02/07 | Order Denying Striking Challenge for Cause Filed | 📄 | 📄 |

| 11/02/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Denied | 📄 | 📄 |
|----------|----------------------------------------------------------------------------|----|----|
| 11/05/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/05/07 | Motion for Sanctions Hearing Confirmed for 12/05/2007 09:30 AM D- 30 | | |
| 11/05/07 | Opposition Filed | 📄 | 📄 |
| 11/07/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/07/07 | Motion for Sanctions Hearing Confirmed for 12/12/2007 09:30 AM D- 30 | | |
| 11/15/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 11/15/07 | Motion for Sanctions Hearing Confirmed for 12/19/2007 09:30 AM D- 30 | | |
| 11/19/07 | Request Re: Stay Filed for Darrell D. Foley | 📄 | 📄 |
| 11/26/07 | Miscellaneous - Certification of Service Filed | 📄 | 📄 |
| 11/26/07 | Notice of Change of Address Filed | 📄 | 📄 |
| 12/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/04/07 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 12/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/04/07 | Demurrer to Complaint - Overruled | 📄 | 📄 |
| 12/04/07 | Request Re: Stay Denied | 📄 | 📄 |
| 12/05/07 | Request Re: Other Exparte Denied | 📄 | 📄 |
| 12/05/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/05/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/11/07 | Fifth Amended Complaint Filed | 📄 | 📄 |
| 12/11/07 | Miscellaneous Certification Of Service Fifth Amended Complaint Filed | 📄 | 📄 |
| 12/12/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/12/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/14/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 12/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/19/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 12/21/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 12/21/07 | Motion to Strike Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 12/26/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 12/26/07 | Demurrer to Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |

1

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 01/03/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/03/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🗎 | 🗎 |
| 01/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🗎 | 🗎 |
| 01/07/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/11/08 | Motion Reservation Set for dept: 30 date: 03/25/2008 time: 09:30 AM | | |
| 01/14/08 | Declaration Re: Demurrer Filed | 🗎 | 🗎 |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Discovery Sanctions Filed for Plaintiff | 🗎 | 🗎 |
| 02/07/08 | Motion for Discovery Sanctions Hearing Confirmed for 04/09/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 🗎 | 🗎 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 🗎 | 🗎 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/14/08 | Miscellaneous Certification of Service Filed | 🗎 | 🗎 |
| 02/21/08 | Opposition to Defendants Demurrer to Fifth Amended Complaint Filed | 🗎 | 🗎 |
| 02/21/08 | Request for Judicial Notice Filed for Darrell D. Foley | 🗎 | 🗎 |
| 02/28/08 | Motion for Sanctions Filed for Plaintiff | 🗎 | 🗎 |
| 02/28/08 | Motion for Sanctions Hearing Confirmed for 05/14/2008 09:30 AM D- 30 | | |
| 03/04/08 | Opposition to Defendants Motion to Strike Portions of The Fifth Amended Complaint Filed | 🗎 | 🗎 |
| 03/04/08 | Request for Judicial Notice Filed for Plaintiff | 🗎 | 🗎 |
| 03/05/08 | Request for Judicial Notice Filed for Plaintiff | 🗎 | 🗎 |
| 03/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🗎 | 🗎 |
| 03/07/08 | Motion to Amend Complaint Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 03/07/08 | Proof of Service Motion to Amend & Miscellaneous Motions Filed | 🗎 | 🗎 |
| 03/10/08 | Memorandum of Points and Authorities in Opposition Filed | 🗎 | 🗎 |
| 03/10/08 | Proof of Service by Mail Filed | 🗎 | 🗎 |
| 03/17/08 | Motion for Sanctions Filed for Plaintiff | 🗎 | 🗎 |

| 03/17/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 03/17/08 | Reply to Opposition to Demurrer Filed | 📄 | 📄 |
| 03/17/08 | Reply to Opposition to Motion to Strike Filed | 📄 | 📄 |
| 03/18/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 04/16/2008 time: 09:30 AM | | |
| 03/25/08 | Hearing Vacated: Motion to Amend Complaint 04/16/2008 09:30 AM D- 30 | | |
| 03/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 03/25/08 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 03/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 03/25/08 | Demurrer to Complaint - Overruled | 📄 | 📄 |
| 03/26/08 | Hearing Restored: Civil Law and Motion 04/16/2008 09:30 AM D-30 | | |
| 03/26/08 | Opposition Filed | 📄 | 📄 |
| 03/26/08 | Objections to Evidence Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/26/08 | Proof of Service Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/26/08 | Request for Judicial Notice Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 03/27/08 | Reply to Defendants Opposition to Discovery Sanctions Filed | 📄 | 📄 |
| 04/01/08 | Motion Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 04/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Filed by Darrell D. Foley | 📄 | 📄 |
| 04/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Hearing Confirmed for 06/04/2008 09:30 A | | |
| 04/03/08 | Motion for Contempt of Court Sanctions Against Seth Schwartz Filed by Darrell D. Foley | 📄 | 📄 |
| 04/03/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Hearing Confirmed for 06/04/2008 09:30 | | |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proposed Order Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |

| 04/03/08 | Declaration in Opposition Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Objection Filed | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 04/03/08 | Evidence in Support opposition to motion for sanctions Filed | 📄 | 📄 |
| 04/04/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/04/08 | Answer to Amended Complaint Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/07/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/07/08 | Proof of Service by Mail (Amended) Filed | 📄 | 📄 |
| 04/08/08 | Motion Filed by Darrell D. Foley | 📄 | 📄 |
| 04/08/08 | Motion Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/09/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/09/08 | Motion for Discovery Sanctions Denied | 📄 | 📄 |
| 04/10/08 | Motion for Reconsideration Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 04/10/08 | Miscellaneous - Request for Jury Trial Filed | 📄 | 📄 |
| 04/11/08 | Proof of Service on Motion | 📄 | 📄 |
| 04/14/08 | Other Exparte Reservation Set for dept: 30 date: 04/17/2008 time: 09:00 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 04/16/08 | Hearing Restored: Civil Ex-Parte 04/17/2008 09:00 AM D- 30 | | |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion to Amend Complaint Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/17/08 | Application Re: Other Exparte Denied | 📄 | 📄 |
| 04/18/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 07/23/2008 time: 09:30 AM | | |
| 04/22/08 | Case Management Conf Continuance 07/18/2008 11:00 AM D- 30 | | |

| 04/22/08 | Notice of Hearing Trial Setting Conference Filed | 📄 | 📄 |
|----------|--------------------------------------------------|----|----|
| 04/30/08 | Motion for Sanctions Filed for Defendant | 📄 | 📄 |
| 04/30/08 | Motion for Sanctions Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/30/08 | Motion for Sanctions Hearing Dropped from dept: 30 date: - 06/04/2008 time: 09:30 AM | | |
| 05/06/08 | Declaration in Reply to Opposition to Sanctions Filed by Darrell D. Foley | 📄 | 📄 |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 07/23/2008 09:30 AM D- 30 | | |
| 05/14/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 05/14/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Declaration Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 06/03/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 07/16/2008 time: 09:30 AM | | |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion Denied | 📄 | 📄 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Denied | 📄 | 📄 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Denied | 📄 | 📄 |
| 06/16/08 | Case Management Statement of Darrell D. Foley Filed | 📄 | 📄 |
| 07/18/08 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 07/18/08 | Case Management Conference Order Issued | 📄 | 📄 |
| 07/18/08 | Civil Jury Trial 03/06/2009 09:30 AM D- 30 | | |
| 07/18/08 | Order Denying Challenge (with proof of mailing) Filed | 📄 | 📄 |
| 07/22/08 | Demand for Jury Trial Filed | 📄 | 📄 |
| 07/24/08 | Motion for Protective Order Reservation Set for dept: 30 date: 10/29/2008 time: 09:30 AM | | |

2

| Case number: | RG06285539 |
|---|---|
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Civil Rights |
| Case Subtype: | General Civil |
| Filing Date: | 08/23/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 08/23/06 | Complaint - Civil Rights Filed (Amended) | 📄 | 📄 |
| 08/23/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | 📄 | 📄 |
| 08/23/06 | Summons on Complaint Issued and Filed | 📄 | 📄 |
| 08/23/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 08/23/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | 📄 | 📄 |
| 08/23/06 | Notice of of Related Case Filed | 📄 | 📄 |
| 09/08/06 | Proof of Service on Complaint As to Filed | 📄 | 📄 |
| 09/21/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/25/2006 time: 01:30 PM | | |
| 09/25/06 | Rejection Letter Issued on Proof of Service on Complaint | 📄 | 📄 |
| 09/25/06 | Application Re: Order Shortening Time Filed for B.O.S.S. | 📄 | 📄 |
| 09/25/06 | Opposition to Ex-parte Application Filed by Darrell D. Foley | 📄 | 📄 |
| 09/25/06 | Application Re: Order Shortening Time Granted | 📄 | 📄 |
| 09/25/06 | Miscellaneous Proof of service Filed | 📄 | 📄 |
| 10/04/06 | Other Exparte Reservation Set for dept: 31 date: 10/06/2006 time: 01:30 PM | | |
| 10/06/06 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 10/06/06 | Application Re: Other Exparte Granted in Part | 📄 | 📄 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Filed for City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Granted | 📄 | 📄 |
| 10/11/06 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 10/20/06 | Demurrer Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/20/06 | Demurrer Hearing Confirmed for 11/16/2006 09:00 AM D- 31 | | |
| 10/20/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/20/06 | Motion to Strike 11/16/2006 09:00 AM D- 31 | | |
| 11/06/06 | First Amended Complaint Filed | 📄 | 📄 |
| 11/06/06 | Proof of Service by Mail Filed | 📄 | 📄 |
| 11/16/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 11/16/06 | Demurrer - Dropped | 📄 | 📄 |
| 11/16/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 11/16/06 | Motion to Strike - Dropped | 📄 | 📄 |
| 11/21/06 | Initial Case Management Conference 01/19/2007 01:30 PM D- 202 | 📄 | 📄 |
| 12/01/06 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |

| 12/11/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 🗎 | 🗎 |
| 12/11/06 | Motion to Strike Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 12/11/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | 🗎 | 🗎 |
| 12/11/06 | Demurrer to Complaint Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 01/03/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 🗎 | 🗎 |
| 01/03/07 | Case Management Statement of Darrell D. Foley Filed | 🗎 | 🗎 |
| 01/04/07 | Memorandum of Points and Authorities in Opposition to Motion to Strike Filed | 🗎 | 🗎 |
| 01/05/07 | Memorandum of Points and Authorities in Opposition Filed | 🗎 | 🗎 |
| 01/05/07 | Case Management Conference Order Issued | 🗎 | 🗎 |
| 01/05/07 | Hearing Reset to Case Management Conf Continuance 04/06/2007 01:30 PM D- 202 | | |
| 01/08/07 | Request for Judicial Notice Filed for Plaintiff | 🗎 | 🗎 |
| 01/08/07 | Proof of Service Filed | 🗎 | 🗎 |
| 01/10/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | 🗎 | 🗎 |
| 01/10/07 | Hearing Reset to Motion to Strike 01/19/2007 02:00 PM D- 31 | | |
| 01/10/07 | Hearing Reset to Demurrer to Complaint 01/19/2007 02:00 PM D- 31 | | |
| 01/11/07 | Application Re: Other Exparte Filed: | 🗎 | 🗎 |
| 01/11/07 | Memorandum of Points and Authorities in Reply Filed | 🗎 | 🗎 |
| 01/11/07 | Memorandum of Points and Authorities in Reply Filed | 🗎 | 🗎 |
| 01/12/07 | Declaration in Reply Filed by Darrell D. Foley | 🗎 | 🗎 |
| 01/17/07 | Objection Filed | 🗎 | 🗎 |
| 01/18/07 | Application Re: Other Exparte Denied | 🗎 | 🗎 |
| 01/18/07 | Opposition Filed | 🗎 | 🗎 |
| 01/18/07 | Proof of Service by Mail Filed | 🗎 | 🗎 |
| 01/18/07 | Request for Judicial Notice Filed for Defendant | 🗎 | 🗎 |
| 01/19/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 01/19/07 | Motion to Strike Granted | 🗎 | 🗎 |
| 01/19/07 | Civil Law and Motion Hearing Commenced and Completed | 🗎 | 🗎 |
| 01/19/07 | Demurrer Sustained With Leave to Amend | 🗎 | 🗎 |
| 01/26/07 | Second Amended Complaint Filed | 🗎 | 🗎 |
| 02/05/07 | Proof of Service on Demurrer to Complaint As to City of Berkeley, B.O.S.S. Filed | 🗎 | 🗎 |
| 02/07/07 | Demurrer and demurrer to second amended Filed by City of Berkeley, B.O.S.S. | 🗎 | 🗎 |
| 02/07/07 | Demurrer Hearing Confirmed for 03/23/2007 02:00 PM D- 31 | | |

| | | | |
|---|---|---|---|
| 03/05/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 03/07/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 03/13/07 | Memorandum of Points and Authorities in Reply ,to 2nd amended, Filed | 📄 | 📄 |
| 03/22/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 03/23/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 03/23/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 03/27/07 | Proof of Service on Amended Complaint Filed | 📄 | 📄 |
| 03/27/07 | Third Amended Complaint Filed | 📄 | 📄 |
| 04/04/07 | Motion for Sanctions Reservation Set for dept: 31 date: 05/10/2007 time: 02:00 PM | | |
| 04/06/07 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 04/06/07 | Case Management Conference Order Issued | 📄 | 📄 |
| 04/06/07 | Hearing Reset to Case Management Conf Continuance 07/06/2007 09:30 AM D- 202 | | |
| 04/09/07 | Motion to Strike Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 04/09/07 | Motion to Strike Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 04/10/07 | Declaration of Tiffany Griffin Filed | 📄 | 📄 |
| 04/10/07 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 04/10/07 | Demurrer to Complaint Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 04/30/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 04/30/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 05/03/07 | Reply Brief in Support of Motion Filed | 📄 | 📄 |
| 05/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 05/10/07 | Demurrer Sustained W/O Leave to Amend As To Matter | 📄 | 📄 |
| 05/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 05/10/07 | Motion to Strike - Dropped | 📄 | 📄 |
| 06/13/07 | Notice of Entry of Judgment Filed | 📄 | 📄 |
| 06/28/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 08/23/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 11/20/07 | Motion to Consolidate Reservation Set for dept: 30 date: 01/23/2008 time: 09:30 AM | | |
| 11/26/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Filed for Darrell D. Foley | 📄 | 📄 |
| 11/26/07 | Notice of Change of Address Filed | 📄 | 📄 |
| 11/26/07 | Miscellaneous - Certification of Service Filed | 📄 | 📄 |
| 11/30/07 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | 📄 | 📄 |

| 11/30/07 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 01/29/2008 09:00 AM D- 31 | | |
|---|---|---|---|
| 12/03/07 | Proof of Service Re: Certification of Service Filed | 📄 | 📄 |
| 12/04/07 | Hearing Vacated: Motion to Consolidate 01/23/2008 09:30 AM D-30 | | |
| 12/05/07 | Miscellaneous Certification Of Service Filed | 📄 | 📄 |
| 12/05/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Denied | 📄 | 📄 |
| 12/10/07 | Declaration Re: Challenge for Cause as to Judge Frank Roesch Filed for Darrell D. Foley | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/11/07 | Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Proof of Personal Service on Complaint - Civil Rights As to Darrell D. Foley Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 12/19/07 | Opposition Filed | 📄 | 📄 |
| 12/19/07 | Declaration in Opposition Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 12/19/07 | Request for Judicial Notice Filed for City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 12/20/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 12/20/07 | Order Striking Challenge for Cause to Judge Frank Roesch Filed December 10, 2007. Filed | 📄 | 📄 |
| 12/20/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 12/21/07 | Proof of Service Certificate of Service Filed | 📄 | 📄 |
| 01/22/08 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | 📄 | 📄 |
| 01/22/08 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 02/28/2008 09:00 AM D- 31 | | |
| 01/23/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 01/29/08 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 01/29/08 | Motion to Vacate/Set Aside Dismissal - Motion Rescheduled | 📄 | 📄 |
| 01/29/08 | Hearing Continued to Civil Law and Motion dept: 31 date: 02/28/2008 time: 09:00 AM | | |
| 02/13/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 02/13/08 | Proposed Order Filed | 📄 | 📄 |

| 02/13/08 | Opposition Filed | | |
|----------|------------------|---|---|
| 02/13/08 | Request for Judicial Notice Filed for Defendant | | |
| 02/13/08 | Proposed Order Filed | | |
| 02/13/08 | Proof of Service by Mail Filed | | |
| 02/15/08 | Reply to Defendant's Answer to PL Motion for relief From Dismissal Filed | | |
| 02/20/08 | Proof of Service on Motion | | |
| 02/28/08 | Civil Law and Motion Hearing Commenced and Completed | | |
| 02/28/08 | Motion to Vacate/Set Aside Dismissal Denied | | |
| 02/28/08 | Civil Law and Motion Hearing Commenced and Completed | | |
| 02/28/08 | Motion to Vacate/Set Aside Dismissal Denied | | |
| 03/03/08 | Motion for Reconsideration Filed for Plaintiff | | |
| 03/03/08 | Motion for Reconsideration Hearing Confirmed for 04/21/2008 09:00 AM D- 31 | | |
| 04/08/08 | Opposition Filed | | |
| 04/08/08 | Request for Judicial Notice Filed for Defendant | | |
| 04/08/08 | Proof of Service on Complaint As to City of Berkeley, B.O.S.S. Filed | | |
| 04/08/08 | Proposed Order Filed | | |
| 04/14/08 | Reply Filed | | |
| 04/21/08 | Civil Law and Motion Hearing Commenced and Completed | | |
| 04/21/08 | Motion for Reconsideration Denied | | |
| 04/23/08 | Notice of Appeal Filed by Darrell D. Foley | | |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | | |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | | |
| 04/30/08 | Designation of Record Filed | | |
| 05/01/08 | Letter from DCA to Darrell Foley Filed | | |
| 05/19/08 | Order from DCA Filed | | |

# CALIFORNIA APPELLATE COURTS

## Case Information

## 1st Appellate District

Change court ▼

Court data last updated: 07/28/2008 10:05 AM

**Case Summary**   **Docket**   **Scheduled Actions**   **Briefs**
**Disposition**   **Parties and Attorneys**   **Trial Court**

Welcome
Search
E-mail
Calendar
Help
Opinions

C|C
home

## Docket (Register of Actions)

**Foley v. City of Berkeley**
**Division 3**
**Case Number A116317**

| Date | Description | Notes |
|------|-------------|-------|
| 01/05/2007 | Notice of appeal lodged/received. | D. Foley;12/06/06 |
| 01/05/2007 | Notified parties of local rules and procedures. | |
| 01/05/2007 | Default notice sent-appellant notified per rule 8.100(c). | |
| 01/10/2007 | Notice of record completion received. | |
| 01/11/2007 | Record on appeal filed. | c-4 |
| 01/17/2007 | Default letter sent; no case information statement filed. | |
| 01/18/2007 | Certificate of interested entities or persons filed by: | appellant Foley |
| 01/18/2007 | Application for waiver of filing fee filed. | |
| 01/23/2007 | Order waiving filing fee. | |
| 02/07/2007 | Appellant's opening brief. | |

| 02/16/2007 | Filed letter from: | the law office of McNamara, Dodge, Ney, Beatty, etc... stating that attorney Gary A. Watt will be handling the appeal. He will represent the respondent. |
|---|---|---|
| 02/20/2007 | Requested - extension of time. | |
| 02/20/2007 | Granted - extension of time. | |
| 02/14/2007 | Filed proof of service. | corrected certification of service; corrects date of service |
| 03/07/2007 | Civil case information statement filed. | by aplt Darrell Foley, In Pro Per. |
| 03/08/2007 | Letter to counsel - 15 days to file case information statement. | A copy of the jdgmnt or order is needed. |
| 03/19/2007 | Filed document entitled: | A copy of the order for the jdgmnt to be attached to the DKT filed 3/7/07. |
| 03/29/2007 | Motion to dismiss filed (after record). | Respondents counsel Seth J. Schwartz motion to dismiss and Strike Appellants Opening Brief |
| 04/03/2007 | Requested - extension of time. | |
| 04/06/2007 | Dismissal order filed. | Darrell D. Foley purports to appeal from the trial court's December 7, 2006 order granting the motion of respondents City of Berkeley and Building Opportunities for Self Sufficiency to declare him to be a vexatious litigant. Such an order is not appealable. Rather, it is reviewable on appeal from a subsequent appealable order or judgment. (People v. Harrison (2001) 92 Cal.App.4th 780, 785, fn. 6; In re Bittaker (1997) 55 Cal.App.4th 1004, 1008.) Accordingly, the above-referenced appeal is dismissed. Respondents' motion to dismiss appeal or strike appellant's opening brief is denied as moot. |
| 06/07/2007 | Remittitur issued. | |
| 06/07/2007 | Case complete. | |
| 07/30/2007 | Mail returned, unable to forward. | copy of remittitur to appellant Darrell Foley/RTS-doesn't live here |
| 10/12/2007 | Shipped to state retention center, box # / list #: | L265 |

**Click here to request automatic e-mail notifications about this case.**

# CALIFORNIA APPELLATE COURTS

### Case Information




| Welcome | ## 1st Appellate District |
| Search | |
| E-mail | Court data last updated: 07/28/2008 10:05 AM |
| Calendar | |
| Help | **Case Summary**  **Docket**  **Scheduled Actions**  **Briefs** |
| Opinions | **Disposition**  **Parties and Attorneys**  **Trial Court** |

Change court ▾

## Docket (Register of Actions)

**Foley v. City of Berkeley**
**Division 3**
**Case Number A121359**

| Date | Description | Notes |
|---|---|---|
| 04/30/2008 | Received: | NOA Darrell Foley; 04/23/08 |
| 04/30/2008 | Litigant declared vexatious. | |
| 04/30/2008 | Letter sent to: | aplnt re: vex litigant |
| 05/08/2008 | Application filed to: | permission to appeal from appellant Darrell D. Foley (to court) |
| 05/14/2008 | Order filed. | Foley has previously been found to be a vexatious litigant and is subject to a prefiling order. On May 8, 2008, Mr. Foley submitted an application for permission to appeal the trial court□s February 28, 2008 order denying his motion to set aside a prior dismissal order. The request for permission to appeal is denied. Mr. Foley has failed to show a reasonable possibility that his appeal has merit. (See Code Civ. Proc., ' 391.7.) |
| 05/14/2008 | Case complete. | |

**Click here to request automatic e-mail notifications about this case.**

© 2007 Judicial Council of California