1  SETH J. SCHWARTZ (State Bar No. 103357)
   MCNAMARA, DODGE, NEY, BEATTY, SLATTERY,
2  PFALZER, BORGES & BROTHERS LLP
   1211 Newell Avenue
3  Post Office Box 5288
   Walnut Creek, CA 94596
4  Telephone: (925) 939-5330
   Facsimile:  (925) 939-0203
5
   Attorney for Defendants
6  CITY OF BERKELEY, BUILDING OPPORTUNITIES FOR
   SELF -SUFFICIENCY (B.O.S.S.), BOONA CHEEMA, SETH
7  SCHWARTZ and McNAMARA, DODGE, NEY, BEATTY,
   SLATTERY, PFALZER, BORGES & BROTHERS LLP
8
                UNITED STATES DISTRICT COURT
9
               NORTHERN DISTRICT OF CALIFORNIA
10

11  DARRELL FOLEY,                        Case No. C08-02370 JL
12          Plaintiff,                    **DECLARATION OF SETH J. SCHWARTZ**
                                          **IN SUPPORT OF JOINDER TO**
13      vs.                               **DEFENDANTS JUDGE BURR, JUSTICE**
                                          **MCGUINESS AND JUDICIAL COUNCIL**
14  CITY OF BERKELEY, B.O.S.S., BOONA     **OF CALIFORNIA'S MOTION FOR PRE-**
    CHEEMA; KIRK NEUNER; SETH             **FILING REVIEW**
15  SCHWARTZ; MCNAMARA & DODGE;
    THE HONORABLE KENNETH BURR;           Date:  October 8, 2008
16  THE HONORABLE FRANK                   Time:  9:30 a.m.
    MCGUINESS; JUDICIAL COUNCIL OF        Dept.:  Courtroom F, 15th Floor
17  CALIFORNIA,                           Judge:  Honorable James Larson
18          Defendants.
19

20      I, Seth J. Schwartz, Esq., hereby declare:

21      1.      I am an attorney at law duly licensed to practice before the courts of the State of

22  California and am a partner at the law firm of McNamara, Dodge, Ney, Beatty, Slattery, Pfalzer,

23  Borges & Brothers LLP, attorneys of record for Defendants.  I have personal knowledge of each

24  matter stated herein.  I submit this declaration in support of Defendants' CITY OF BERKELEY,

25  BUILDING OPPORTUNITIES FOR SELF -SUFFICIENCY (B.O.S.S.), BOONA CHEEMA,

26  SETH SCHWARTZ and McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER,

27  BORGES & BROTHERS LLP ("Defendants") joinder to Judge Burr, Justice McGuiness and

28  DECLARATION OF SETH J. SCWARTZ IN SUPPORT OF
    DEFENDANTS JUDGE BURR, JUSTICE MCGUINESS AND
    JUDICIAL COUNCIL OF CALIFORNIA'S MOTION FOR
    PRE-FILING REVIEW – Case No. C08-02370 JL

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

1    Judicial Council of California's motion for pre-filing review.

2        2.    Plaintiff is the most prolific pro se litigant I have encountered in 25 years of

3    practice in both state and federal courts.  Attached as **Exhibit A** is a true and correct copy of the

4    PACER reports regarding Plaintiff's lawsuits in this Court.  None of these lawsuits has resulted in

5    a favorable result for Plaintiff.

6        3.    As a result of Plaintiff prolific filings in both state and federal courts, on December

7    7, 2006, the Superior Court of Alameda County declared Plaintiff a vexatious litigant and placed

8    him under a pre-filing order.  Attached as **Exhibit B** is a true and correct copy of the order

9    declaring Plaintiff a vexatious litigant.

10        4.    Plaintiff has also filed innumerable frivolous motions as part of his state court

11    actions.  Attached as **Exhibits C** and **D** are true and correct copies of the dockets in Plaintiff's

12    state court actions (RG06281831 and RG06285539).  In a single case, Plaintiff filed ten (10)

13    motions for sanctions against defense counsel, four (4) peremptory challenges and a challenge for

14    cause against various judges.  Not a single motion was granted.

15        5.    Plaintiff has recently threatened to use the court system to harass Declarant with

16    frivolous litigation for the next three (3) to five (5) years.  Attached as **Exhibit E** is a true and

17    correct copy of an August 4, 2008 e-mail I received from Plaintiff, indicating he will "have his

18    way with [me] for the next 3 to 5 years."

19        6.    Based on past performance and activity, Declarant believes that Defendants will

20    have to spend significant resources in order to respond to Plaintiff's repeated and frivolous

21    Complaints if this Court does not enter a pre-filing Order against Plaintiff.

22        7.    Based on Plaintiff's track record of filing multiple, repetitive and meritless

23    motions in the related state court action, Declarant requests that the Court include in its Order that

24    Plaintiff must obtain pre-filing permission from the Court to file any motion in the instant action

25    in order to preclude the inevitable meritless motions Declarant anticipates based on Plaintiff's

26    well-established and documented pattern in the state court action – Alameda County Superior

27    Court, Case No. RG06281831, a copy of whose docket is attached.

28    DECLARATION OF SETH J. SCWARTZ IN SUPPORT OF        2
      DEFENDANTS JUDGE BURR, JUSTICE MCGUINESS AND
      JUDICIAL COUNCIL OF CALIFORNIA'S MOTION FOR
      PRE-FILING REVIEW – Case No. C08-02370 JL

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P. O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

1  I declare under penalty and perjury the foregoing is true and correct.

2

3  Executed this ___3___ day of September, 2008 at Walnut Creek, California.

4  By: _____

5  Seth J. Schwartz, Declarant

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330

DECLARATION OF SETH J. SCWARTZ IN SUPPORT OF                3
DEFENDANTS JUDGE BURR, JUSTICE MCGUINESS AND
JUDICIAL COUNCIL OF CALIFORNIA'S MOTION FOR
PRE-FILING REVIEW – Case No. C08-02370 JL

EXHIBIT "A"

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 2 of 51
Case 3:08-cv-02370-JL   Document 17-2   Filed 08/01/2008   Page 8 of 24
Case: 3:03-cv-00585-CRB   As of: 07/30/2008 02:23 PM PDT   1 of 2

ADRMOP, CLOSED, ProSe

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:03−cv−00585−CRB

Foley v. Zinnemann et al
Assigned to: Hon. Charles R. Breyer
Demand: $0
Cause: 28:1331 Fed. Question

Date Filed: 02/11/2003
Date Terminated: 06/10/2003
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**

represented by **Darrell D. Foley**
20115 Redwood Road
Unit 11
Castro Valley, CA 94546
510−733−9873
PRO SE

V.

**Defendant**

**Paula Zinnemann**
*Commissioner of California Department of Real Estate*

represented by **Anne Michelle Burr**
California Attorney General's Offic
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102−7004
415−703−1403
Email: annemichelle.burr@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Ashcroft**
*Attorney General United States*

**Defendant**

**Robert Mueller**
*Director Federal Bureau of Investigations*

**Defendant**

**Gray Davis**
*Governor State of California*

represented by **Bonnie J. Chen**
CA State Attorney General's Office
ERA
1515 Clay Street, 20th Floor
20th Floor
Oakland, CA 94612−0550
510−622−2113
Fax: (510) 622−2121
Email: bonnie.chen@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/11/2003 | 1 | COMPLAINT ; *demand for jury trial; no process* against John Ashcroft, Gray Davis, Robert Mueller, Paula Zinnemann (Filing fee $150.00 receipt number 4407221). Filed by pro se Darrell D. Foley. (gba, ) (Entered: 02/13/2003) |

EXHIBIT _____ A _____

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 3 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 9 of 24
Case: 3:03-cv-00585-CRB    As of: 07/30/2008 02:23 PM PDT    2 of 2

| | | |
|---|---|---|
| 02/11/2003 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 6/6/2003. Case Management Conference set for 6/13/2003 at 01:30 PM. (gba) (Entered: 02/13/2003) |
| 03/04/2003 | 3 | WAIVER OF SERVICE Returned Executed, by pro se Darrell D. Foley. Paula Zinnemann waiver sent on 3/3/2003, answer due 5/2/2003 (gba, ) (Entered: 03/04/2003) |
| 03/04/2003 | 4 | Declination to Proceed Before a U.S. Magistrate Judge by Paula Zinnemann. (gba, ) (Entered: 03/04/2003) |
| 03/05/2003 | 5 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (gba) (Entered: 03/06/2003) |
| 03/06/2003 | 6 | ORDER REASSIGNING CASE. Case reassigned to Judge Charles R. Breyer for all further proceedings. Judge Joseph C. Spero no longer assigned to case. (gba) (Entered: 03/11/2003) |
| 03/06/2003 | 7 | Consent to Proceed Before a U.S. Magistrate Judge by pro se Darrell D. Foley. (mcl, ) (Entered: 03/11/2003) |
| 03/12/2003 | 8 | CLERK'S NOTICE Case Management Conference set for 6/20/2003 at 08:30 AM. Case Management Statement due by 6/13/2003. (be, ) Additional attachment(s) added on 3/12/2003 (be, ). (Entered: 03/12/2003) |
| 04/11/2003 | 9 | MOTION to Dismiss *complaint* filed by Paula Zinnemann. Motion Hearing set for 6/13/2003 10:00 AM. (mcl, ) (Entered: 04/14/2003) |
| 04/11/2003 | 10 | MEMORANDUM in Support re 9 filed by Paula Zinnemann. (Related document(s) 9 ) (mcl, ) (Entered: 04/14/2003) |
| 04/16/2003 | 11 | MOTION to Dismiss filed by Gray Davis. Motion Hearing set for 6/13/2003 10:00 AM. (mcl, ) (Entered: 04/16/2003) |
| 04/16/2003 | 12 | MEMORANDUM in Support re 11 filed by Gray Davis. (Related document(s) 11 ) (mcl, ) (Entered: 04/16/2003) |
| 04/16/2003 | 13 | Request for Judicial Notice re 11 filed by Gray Davis. (Related document(s) 11 ) (mcl, ) (Entered: 04/16/2003) |
| 04/16/2003 | | Received Order re 11 by Gray Davis. (mcl, ) (Entered: 04/16/2003) |
| 04/16/2003 | 14 | REQUEST *for continuance of case management conference pending hearing of dispositive motions* by Gray Davis. (mcl, ) (Entered: 04/16/2003) |
| 04/16/2003 | | Received Order re 14 by Gray Davis. (mcl, ) (Entered: 04/16/2003) |
| 04/17/2003 | 15 | ORDER by Judge Breyer granting defendant's request for continuance of case management conference pending hearing of dispositive motions. Signed by Judge Charles R. Breyer on 4/17/03. (mcl, ) (Entered: 04/17/2003) |
| 04/23/2003 | 16 | CERTIFICATE/PROOF OF SERVICE by Gray Davis re 15 (mcl, ) (Entered: 04/23/2003) |
| 05/28/2003 | 17 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 6/10/2003 10:00 AM. (mcl, ) (Entered: 05/29/2003) |
| 06/02/2003 | | Received Order re 9 *motion to dismiss* by Paula Zinnemann. (mcl, ) (Entered: 06/02/2003) |
| 06/05/2003 | 18 | MOTION for award of costs, MOTION for Sanctions filed by pro se Darrell D. Foley. (mcl, ) (Entered: 06/05/2003) |
| 06/10/2003 | 19 | JUDGMENT by Judge Charles R. Breyer granting 9 Motion to Dismiss, granting 11 Motion to Dismiss, finding as moot 18 Motion for costs, finding as moot 18 Motion for Sanctions (crblc1, ) Additional attachment(s) added on 6/18/2003 (be, ). (Entered: 06/10/2003) |
| 06/10/2003 | 20 | Minute Entry: Motion Hearing held on 6/10/2003 before Judge Charles R. Breyer. Defendant's motion to dismiss is granted. Defendant's motion to dismiss (G. Davis) is granted. (Court Reporter Kathy Wyatt.) (mcl, ) (Entered: 06/11/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 4 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 11 of 24
Case: 3:03-cv-01010-SI    As of: 07/30/2008 02:24 PM PDT    1 of 6

ADRMOP, CLOSED, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:03-cv-01010-SI

Foley v. Marquez et al
Assigned to: Hon. Susan Illston
Member case: (View Member Case)
Cause: 28:1332 Diversity-Fraud

Date Filed: 03/07/2003
Date Terminated: 10/01/2003
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**                                 represented by **Darrell D. Foley**
20115 Redwood Road
Unit 11
Castro Valley, CA 94546
510-304-4006
PRO SE

V.

**Defendant**

**Janice Marquez**

**Defendant**

**Edwin Wainscott**                                 represented by **Samuel Ray Miller**
Sidley Austin LLP
555 California Street, Suite 5000
San Francisco, CA 94111
(415) 772-1200
Fax: (415) 772-7400
Email: srmiller@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Quarles &Brady Streich Lang**                     represented by **Samuel Ray Miller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Arizona State Bar**

**Defendant**

**James Lee**

**Defendant**

**Charles W. Wirkin**

**Defendant**

**Harold Hurtt**                                    represented by **Frederick J. Geonetta**
Litton &Geonetta LLP
120 Montgomery St., 16th Floor
San Francisco, CA 94104
415-421-4770
Email: landglawyers@msn.com

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 5 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 12 of 24
Case: 3:03-cv-01010-SI    As of: 07/30/2008 02:24 PM PDT    2 of 6

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele M. Iafrate**
Iafrate &Rai, P.L.C.
One Renaissance Square
Two North Central Avenue, Suite 1100
Phoenix, AZ 85004
602−234−9775
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joan Fitzgerald**

**Defendant**

**Skip Rimsza**                     represented by **Frederick J. Geonetta**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Michele M. Iafrate**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**John L. Clayton**                 represented by **Paul T. Hammerness**
                                    455 Golden Gate Avenue
                                    Suite 11000
                                    San Francisco, CA 94102−7004
                                    415/703−5520
                                    Fax: 415−703−5480
                                    Email: paul.hammerness@doj.ca.gov
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Rosa Mroz**
                                    1275 West Washington Street
                                    Phoenix, AZ 85007−2997
                                    602−542−7775
                                    Fax: 602−542−3393
                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Attorney General Janet Napolitano**   represented by **Paul T. Hammerness**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Rosa Mroz**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/07/2003 | 1 | COMPLAINT /*issued summons* against Arizona State Bar, John L. Clayton, Joan Fitzgerald, Harold Hurtt, James Lee, Janice Marquez, Janet Napolitano, Quarles &Brady Streich Lang, Skip Rimsza, Edwin Wainscott, Charles W. Wirkin (Filing fee $150 receipt number 4407381). Filed by pro se Darrell D. Foley. (ga, ) (Entered: 03/11/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 6 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 13 of 24
Case: 3:03-cv-01010-SI    As of: 07/30/2008 02:24 PM PDT    3 of 6

| 03/07/2003 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 7/3/2003. Case Management Conference set for 7/10/2003 at 10:00 AM.. Signed by Judge Maria–Elena James on 3/7/03. (ga, ) (Entered: 03/11/2003) |
|---|---|---|
| 03/31/2003 | 3 | Declination to Proceed Before a U.S. Magistrate Judge by Quarles &Brady Streich Lang, Edwin Wainscott. (ga, ) (Entered: 04/02/2003) |
| 03/31/2003 | 4 | MOTION to Change Venue *for the District of Arizona*, MOTION to Dismiss *For Failure to State a Claim and for Lack of Personal Jurisdiction* filed by Quarles &Brady Streich Lang, Edwin Wainscott. Motion Hearing set for 5/8/2003 10:00 AM. (ga, ) (Entered: 04/02/2003) |
| 03/31/2003 | 5 | MOTION for Pro Hac Vice *of Attorney Robert E. Miles (fee paid)* filed by Quarles &Brady Streich Lang, Edwin Wainscott. (ga, ) (Entered: 04/02/2003) |
| 04/10/2003 | 6 | MOTION for Pro Hac Vice *of attorney Rosa Mroz (paid)* filed by John L. Clayton, Janet Napolitano. (ga, ) (Entered: 04/10/2003) |
| 04/23/2003 | 7 | ORDER Impending Reassignment . Signed by Judge Hon. Maria–Elena James on 4/23/03. (bjt, ) (Entered: 04/23/2003) |
| 04/24/2003 | 8 | ORDER REASSIGNING CASE. Case reassigned to Judge Susan Illston for all further proceedings. Judge Maria–Elena James no longer assigned to case. Signed by Executive Committee on 4/24/03. (ga, ) (Entered: 04/25/2003) |
| 04/28/2003 | 9 | MOTION for Pro Hac Vice *of Michele M. Iafrate* filed by Harold Hurtt, Skip Rimsza. (ys, ) (Entered: 04/29/2003) |
| 04/28/2003 | | Proposed Order re 9 by Harold Hurtt, Skip Rimsza. (ys, ) (Entered: 04/29/2003) |
| 04/30/2003 | 10 | ORDER by Judge Susan Illston granting 9 Motion for Pro Hac Vice of Michele M. Iafrate (ys, ) (Entered: 05/01/2003) |
| 05/01/2003 | 11 | MOTION to Dismiss *for failure to state a claim and for lack of personal jurisdiction;* and alternative MOTION to Transfer Case *to United States District Court for the District of Arizona* filed by Quarles &Brady Streich Lang, Edwin Wainscott. Motion Hearing set for 6/13/2003 09:00 AM. (ys, ) (Entered: 05/01/2003) |
| 05/01/2003 | | Proposed Order *granting motion to dismiss for failure to state a claim* by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 05/01/2003) |
| 05/01/2003 | | Proposed Order *granting motion to dismiss for lack of personal jurisdiction* by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 05/01/2003) |
| 05/01/2003 | | Proposed Order *Transferring to United States District Court for the District of Arizona* by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 05/01/2003) |
| 05/02/2003 | 13 | Motion Opposing motion for attorney Pro Hac; Motion Opposing 11 motion to dismiss and transfer; Notice of pending related California letigation filed by pro se Darrell D. Foley. (ys, ) (Entered: 05/07/2003) |
| 05/06/2003 | 12 | CERTIFICATE/PROOF OF SERVICE by Quarles &Brady Streich Lang, Edwin Wainscott re 11 , *proposed orders* (ys, ) (Entered: 05/06/2003) |
| 05/07/2003 | 14 | State defendants' special appearance and Notice of MOTION and Motion to Dismiss *plaintiff's complaint; and Memorandum of Points and Authorities in support thereof* filed by John L. Clayton, Janet Napolitano. Motion Hearing set for 6/13/2003 09:00 AM. (ys, ) (Entered: 05/07/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 7 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 14 of 24
Case: 3:03-cv-01010-SI    As of: 07/30/2008 02:24 PM PDT    4 of 6

| 05/07/2003 | 15 | ORDER by Judge Susan Illston granting 6 Motion for Pro Hac Vice of Rosa Mroz (ys, ) (Entered: 05/07/2003) |
|---|---|---|
| 05/09/2003 | 16 | MOTION to Dismiss filed by Harold Hurtt, Skip Rimsza. Motion Hearing set for 6/13/2003 09:00 AM. (ga, ) (Entered: 05/13/2003) |
| 05/15/2003 | 17 | CLERK'S NOTICE Initial Case Management Conference reset for 8/1/2003 at 2:00 PM. (ys, ) (Entered: 05/15/2003) |
| 05/19/2003 | 18 | REQUEST *for telephonic appearance* by John L. Clayton, Janet Napolitano. (ys, ) (Entered: 05/20/2003) |
| 05/21/2003 | 19 | REQUEST *for Telephonic Appearance* by Harold Hurtt, Skip Rimsza. (ys, ) (Entered: 05/22/2003) |
| 05/29/2003 | 20 | Reply in support to Motion re 11 *motion to dismiss* filed by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 05/30/2003) |
| 06/02/2003 | | Proposed Order re 14 *State Defendants' motion to dismiss* by John L. Clayton, Janet Napolitano. (ys, ) (Entered: 06/02/2003) |
| 06/02/2003 | | Proposed Order *for Telephonic Appearance re State Defendants' motion to dismiss scheduled on 6/13/03* by John L. Clayton, Janet Napolitano. (ys, ) (Entered: 06/02/2003) |
| 06/02/2003 | 21 | NOTICE of Related Case *with C03−2481−JSW* by pro se Darrell D. Foley. (ys, ) (Entered: 06/03/2003) |
| 06/04/2003 | 22 | ORDER granting request by Defendants Napolitano and Clayton for Telephonic Appearance at hearing currently scheduled for Friday, June d13, 2003 to argue State Defendants' motion to dismiss. Signed by Judge Susan Illston on 6/3/03. (ys, ) (Entered: 06/05/2003) |
| 06/04/2003 | 23 | ORDER granting Defendants Harold Hurtt and Skip Rimsza (state defendants) be allowed to appear telephonically at the hearing set for 6/13/03 at 9:00 a.m.. Signed by Judge Susan Illston on 6/3/03. (ys, ) (Entered: 06/05/2003) |
| 06/06/2003 | 24 | Letter *dated 6/4/03* from Samuel R. Miller, Esq. to the Darrell D. Foley advising the Court vacate the hearing scheduled on 6/13/03. (ys, ) (Entered: 06/09/2003) |
| 06/17/2003 | 25 | ORDER RELATING CASE to C 03−2482 . Signed by Judge Susan Illston on 6/13/03. (rcs) (Entered: 06/17/2003) |
| 06/19/2003 | 26 | NOTICE of need of ADR Phone Conference (vlh, ) (Entered: 06/24/2003) |
| 07/01/2003 | | Remark: ADR Phone Conference scheduled for 7/28/03 at 9:30 a.m. Please take note that the court initiates the call to all parties. (tjs, ) (Entered: 07/01/2003) |
| 07/03/2003 | 27 | NOTIFICATION *of Stay* by pro se Darrell D. Foley. (ys, ) (Entered: 07/09/2003) |
| 07/09/2003 | 28 | NOTICE *of Need for ADR Phone Conference (have not yet reached an agreement to an ADR process)* by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 07/10/2003) |
| 07/11/2003 | | Remark: The ADR Phone Conference scheduled for 7/28/03 has been taken off calendar. (tjs, ) (Entered: 07/11/2003) |
| 07/22/2003 | 29 | Ex Parte Applicaton *to vacate schedule for submitting joint case management statement and case management conference* filed by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 07/22/2003) |
| 07/22/2003 | | Proposed Order re 29 by Quarles &Brady Streich Lang, Edwin Wainscott. (ys, ) (Entered: 07/22/2003) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 8 of 51
Case 3:08-cv-02370-JL   Document 17-2   Filed 08/01/2008   Page 15 of 24
Case: 3:03-cv-01010-SI   As of: 07/30/2008 02:24 PM PDT   5 of 6

| | | |
|---|---|---|
| 07/23/2003 | 30 | ORDER by Judge Susan Illston granting 29 Ex Parte Application to vacate dates for submitting joint case management statement and case management conference (ys, ) (Entered: 07/24/2003) |
| 07/23/2003 | 31 | MOTION for case management conference as scheduled, MOTION for Injunction *against Alameda Sheriff*, MOTION to Set Aside *bogus restraining order* filed by pro se Darrell D. Foley. (ys, ) (Entered: 07/24/2003) |
| 07/25/2003 | 32 | MOTION for Injunction against the Alameda County Sheriff; MOTION for Injunction against Janice Marquez; MOTION to Set Aside bogus restraining order filed by pro se Darrell D. Foley. (ys, ) (Entered: 07/28/2003) |
| 08/11/2003 | 33 | CERTIFICATE/PROOF OF SERVICE by Arizona State Bar *of notice of substitution of Lead Counsel filed 6/27/03, Defendants John W. Sedwick and Stephen M. Mcnamee's Notice of Motion and Motion to Dismiss filed 7/23/03, [Proposed order] granting motion to dismiss received 7/23/03* (ys, COURT STAFF) (Entered: 08/11/2003) |
| 08/12/2003 | 34 | Reply Brief *in support of motion to dismiss (F.R.C.P. 12(B)(6))* filed by Stephen M. McNamee, John Sedwick (ys, COURT STAFF) (Entered: 08/13/2003) |
| 08/14/2003 | 35 | MOTION to Dismiss *all dismissal motions in three related complaints (C03−3722, C03−2481)* filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/15/2003) |
| 08/18/2003 | 36 | Additional REQUEST *for injunctive and declaratory relief/plaintiff's waiver of oral argument* by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/18/2003) |
| 08/18/2003 | 37 | Letter *dated 8/17/03* from Darrell D. Foley to the Court re confidentially request. (ys, COURT STAFF) (Entered: 08/19/2003) |
| 08/25/2003 | 38 | MOTION for Temporary Injunction against Relief of Stay filed by pro se Darrell D. Foley. Motion Hearing set for 8/29/2003 09:00 AM. (ys, COURT STAFF) (Entered: 08/25/2003) |
| 08/26/2003 | 39 | Expedited REQUEST *for Settlement Conference* by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/27/2003) |
| 09/12/2003 | 40 | NOTICE *of Exemption under Rule 26 (A)* by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 09/15/2003) |
| 09/22/2003 | 41 | MOTION to appeal bankruptcy court rulings to district court, MOTION to Dismiss adversarial proceedings 03−4638; MOTION to Transfer Case *bankruptcy petition 03−43140EJ to district court* filed by pro se Darrell D. Foley. Motion Hearing set for 10/24/2003 09:00 AM. (ys, COURT STAFF) (Entered: 09/22/2003) |
| 09/30/2003 | 42 | CLERK'S NOTICE Continuing Motion Hearing 41 Motion Hearing set for 11/7/2003 09:00 AM. (ys, COURT STAFF) (Entered: 10/01/2003) |
| 10/01/2003 | 43 | ORDER by Judge Susan Illston granting defendants' motions to dismiss for lack of subject matter jurisdiction, lack of personal jurisdiction, and improper venue; denying as moot defendants' motions to dismiss for failure to state a claim upon which relief may be granted; and denying as moot all other motions pending. 4 , 11 , 13 , 14 , 16 , 31 , 32 , 35 , 38 , 41 (ys, COURT STAFF) (Entered: 10/02/2003) |
| 10/01/2003 | 44 | JUDGMENT: Defendants' motions to dismiss for lack of jurisdiction and improper venue have been granted without leave to amend. Accordingly, judgment in favor of defendants against plaintiff. Signed by Judge Susan Illston on 9/30/03. (ys, COURT STAFF) (Entered: 10/02/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 9 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 16 of 24
Case: 3:03-cv-01010-SI    As of: 07/30/2008 02:24 PM PDT    6 of 6

| 10/02/2003 | 45 | Expedited REQUEST *for Court order allowing sale of property* by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 10/03/2003) |
| 10/08/2003 | 46 | ORDER denying Request re 45 for order allowing sale of property. This action has already been dismissed without leave to amend and judgment has been entered against plaintiff; no further motions may be filed in this action. In any event, plaintiff may not appeal from bankruptcy court decisions by filing motions in separate district court action; he must follow the rules of the bankruptcy court. Signed by Judge Susan Illston on 10/8/03. (ys, COURT STAFF) (Entered: 10/09/2003) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 10 of 51
Case 3:08-cv-02370-JL   Document 17-2   Filed 08/01/2008   Page 18 of 24
Case: 3:03-cv-02203-VRW   As of: 07/30/2008 02:25 PM PDT   1 of 3

ADRMOP, CLOSED, ProSe, RELATE

# U.S. District Court
# California Northern District (San Francisco)
# CIVIL DOCKET FOR CASE #: 3:03-cv-02203-VRW

Foley v. Kennedy et al
Assigned to: Hon. Vaughn R. Walker
Demand: $0
Cause: 28:1331 Fed. Question

Date Filed: 05/12/2003
Date Terminated: 05/27/2004
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**
*doing business as*
Home Coach Realty

represented by **Darrell D. Foley**
P.O. Box 7157
Berkeley, CA 94707
510-304-4006
PRO SE

V.

**Defendant**

**J. Grant Kennedy**

represented by **J. Grant Kennedy**
Law Offices of J. Grant Kennedy
141 Duesenberg Drive
Suite 4
Westlake Village, CA 91362-3489
805/374-0010
Fax: 805-374-0048
Email: grant@jgrantkennedy.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**California State Bar**

**Defendant**

**Richard Whitehurst**

represented by **J. Grant Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**George S. Louie**

represented by **J. Grant Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Americans with Disabilities Advocates**

represented by **J. Grant Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/12/2003 | 1 | COMPLAINT &*Demand For Jury Trial – [Summons Issued]* against Americans with Disabilities Advocates, California State Bar, J. Grant Kennedy, George S. Louie &Richard Whitehurst, [Filing Fee: $150.00, receipt number 4407766]. Filed by Pro Se Plaintiff Darrell D. Foley. (tn) (Entered: 05/14/2003) |
| 05/12/2003 | | SUMMONS Issued as to Attorney J. Grant Kennedy. (tn) (Entered: 05/14/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 11 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 19 of 24
Case: 3:03-cv-02203-VRW    As of: 07/30/2008 02:25 PM PDT    2 of 3

| | | |
|---|---|---|
| 05/12/2003 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 9/22/2003. Initial Case Management Conference set for 4:00 p.m. on 9/29/2003. (tn) (Entered: 05/14/2003) |
| 06/03/2003 | 3 | MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure Section 12(b)(6); Memorandum of Points and Authorities for Motion to Dismiss Pursuant to Federal Rule of Civil Procedure 12(b)(6).* filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. Motion Hearing set for 7/30/2003 10:00 AM. (Kennedy, J.) (Entered: 06/03/2003) |
| 06/09/2003 | 4 | CLERK'S NOTICE Regarding Filing of Consent/Declination to proceed before a United States Magistrate Judge. (tn) (Entered: 06/10/2003) |
| 07/10/2003 | 5 | ORDER RELATING AND REASSIGNING CASE. Cases C03-2127 VRW and C03-2203 BZ are related. Case C03-2203 reassigned to Judge Vaughn R. Walker for all further proceedings. Judge Bernard Zimmerman no longer assigned to case. Counsel are instructed that all future filings are to bear the initial VRW immediately after the case number. ALL MATTERS PRESENTLY SCHEDULED FOR HEARING IN THE REASSIGNED CASE ARE VACATED AND MUST BE RENOTICED FOR HEARING BEFORE THE UNDERSIGNED . Signed by Judge Vaughn R. Walker on 7/10/2003. (cgd, ) (Entered: 07/10/2003) |
| 07/10/2003 | 6 | CERTIFICATE of Clerk *: ORDER OF RELATED CASES.* (cgd, ) (Entered: 07/10/2003) |
| 02/06/2004 | 7 | CLERK'S NOTICE Case Management Conference set for 3/9/2004 09:00 AM. (hdj, COURT STAFF) (Filed on 2/6/2004) (Entered: 02/10/2004) |
| 02/23/2004 | 8 | MOTION for Summary Judgment filed by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 2/23/2004) (Entered: 02/25/2004) |
| 02/23/2004 | 9 | NOTICE of Change of Address by Darrell D. Foley (hdj, COURT STAFF) (Filed on 2/23/2004) (Entered: 02/25/2004) |
| 02/26/2004 | 10 | CASE MANAGEMENT STATEMENT filed by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 2/26/2004) (Entered: 03/01/2004) |
| 03/04/2004 | 11 | CASE MANAGEMENT STATEMENT filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. (Kennedy, J.) (Filed on 3/4/2004) (Entered: 03/04/2004) |
| 03/08/2004 | 12 | MOTION to Dismiss *PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE SECTION 12(B)(6); MEMORANDUM OF POINTS AND AUTHORITIES FOR MOTION TO DISMISS PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 12(b)(6)* filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. Motion Hearing set for 4/29/2004 02:00 PM. (Kennedy, J.) (Filed on 3/8/2004) (Entered: 03/08/2004) |
| 03/08/2004 | 13 | NOTICE by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst re 12 MOTION to Dismiss *PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE SECTION 12(B)(6); MEMORANDUM OF POINTS AND AUTHORITIES FOR MOTION TO DISMISS PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 12(b)(6) [PROOF OF SERVICE TO DARRELL D. FOLEY]* (Kennedy, J.) (Filed on 3/8/2004) (Entered: 03/08/2004) |
| 03/08/2004 | 14 | ORDER by Judge Walker terminating 3 Motion to Dismiss (vrwlc2, COURT STAFF) (Filed on 3/8/2004) (Entered: 03/08/2004) |
| 03/12/2004 | 15 | MOTION for Sanctions filed by Darrell D. Foley. Motion Hearing set for 4/29/2004 02:00 PM. (hdj, COURT STAFF) (Filed on 3/12/2004) (Entered: 03/17/2004) |
| 03/17/2004 | 16 | CERTIFICATE OF SERVICE *: Clerk's Office* (cgd, COURT STAFF) (Filed on 3/17/2004) (Entered: 03/17/2004) |
| 03/17/2004 | 17 | CLERK'S NOTICE Continuing Motion Hearing Motion Hearing set for 5/20/2004 02:00 PM. (hdj, COURT STAFF) (Filed on 3/17/2004) (Entered: 03/19/2004) |
| 03/25/2004 | 18 | Memorandum in Opposition re 12 MOTION to Dismiss *PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE SECTION 12(B)(6); MEMORANDUM OF POINTS* |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 12 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 20 of 24
Case: 3:03-cv-02203-VRW    As of: 07/30/2008 02:25 PM PDT    3 of 3

|  |  | AND AUTHORITIES FOR MOTION TO DISMISS PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 12(b)(6) filed by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 3/25/2004) (Entered: 03/30/2004) |
|---|---|---|
| 04/19/2004 | 19 | NOTICE of Defendants Failure to Confer by Darrell D. Foley (hdj, COURT STAFF) (Filed on 4/19/2004) (Entered: 04/22/2004) |
| 04/30/2004 | 20 | CASE MANAGEMENT STATEMENT filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. (Kennedy, J.) (Filed on 4/30/2004) (Entered: 04/30/2004) |
| 04/30/2004 | 21 | Memorandum in Opposition re 8 MOTION for Summary Judgment filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. (Kennedy, J.) (Filed on 4/30/2004) (Entered: 04/30/2004) |
| 04/30/2004 | 22 | Memorandum in Opposition re 15 MOTION for Sanctions filed by Americans with Disabilities Advocates, J. Grant Kennedy, George S. Louie, Richard Whitehurst. (Kennedy, J.) (Filed on 4/30/2004) (Entered: 04/30/2004) |
| 05/05/2004 | 23 | CASE MANAGEMENT STATEMENT filed by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 5/5/2004) (Entered: 05/06/2004) |
| 05/05/2004 | 24 | MOTION for Sanctions and MOTION for Summary Judgment filed by Darrell D. Foley. Motion Hearing set for 5/20/2004 02:00 PM. (hdj, COURT STAFF) (Filed on 5/5/2004) (Entered: 05/06/2004) |
| 05/27/2004 | 25 | ORDER by Judge Walker granting in part 12 Motion to Dismiss with respect to the due process claim and declining supplemental jurisdiction over the remaining claims, terminating 8 24 Motion for Summary Judgment, denying 15 24 Motion for Sanctions. (vrwlc2, COURT STAFF) (Filed on 5/27/2004) (Entered: 05/27/2004) |
| 05/28/2004 | 26 | CERTIFICATE OF SERVICE : ORDER (cgd, COURT STAFF) (Filed on 5/28/2004) (Entered: 05/28/2004) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 13 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 22 of 24
Case: 3:03-cv-02481-SI    As of: 07/30/2008 02:25 PM PDT    1 of 3

ADRMOP, CLOSED, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:03−cv−02481−SI

Foley v. Marquez et al
Assigned to: Hon. Susan Illston
Lead case: 3:03−cv−01010−SI
Member case: (View Member Case)
Cause: 28:1331 Fed. Question

Date Filed: 05/27/2003
Date Terminated: 03/22/2004
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**                    represented by    **Darrell D. Foley**
                                                           20115 Redwood Road
                                                           Unit 11
                                                           Castro Valley, CA 94546
                                                           510−304−4006
                                                           PRO SE

V.

**Defendant**

**Janice Marquez**                      represented by    **Andrew Y.S. Cheng**
                                                           U.S. Attorney's Office
                                                           Civil Division
                                                           450 Golden Gate Ave., 10th Fl.
                                                           San Francisco, CA 94102−3495
                                                           415−436−6813
                                                           Fax: 415−436−6748
                                                           Email: andrew.cheng@usdoj.gov
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Edwin Wainscott**

**Defendant**

**Quarles &Brady Streich Lang**

**Defendant**

**Arizona State Bar**

**Defendant**

**United States of America**

**Defendant**

**John Sedwick**                        represented by    **Andrew Y.S. Cheng**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Stephen M. McNamee**                  represented by    **Andrew Y.S. Cheng**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 14 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 23 of 24
Case: 3:03-cv-02481-SI    As of: 07/30/2008 02:25 PM PDT    2 of 3

**Defendant**

**John Ashcroft**

**Defendant**

**Charles C. Plummer**

**Defendant**

**Steve Montoya**

**Defendant**

**Janet Napolitano**

**Defendant**

**Ernest Anderson**

**Defendant**

**John Porter**

**Defendant**

**Dan Grimmer**

**Defendant**

**California State Bar**

**Defendant**

**Gray Davis**

| Date Filed | # | Docket Text |
|---|---|---|
| 05/27/2003 | 1 | COMPLAINT against Ernest Anderson, Arizona State Bar, John Ashcroft, California State Bar, Gray Davis, Dan Grimmer, Janice Marquez, Stephen M. McNamee, Steve Montoya, Janet Napolitano, Charles C. Plummer, John Porter, Quarles &Brady Streich Lang, John Sedwick, United States, Edwin Wainscott (Filing fee $150 receipt number 4407839). Filed by pro se Darrell D. Foley. (vlh, ) (Entered: 05/29/2003) |
| 05/27/2003 | | Summons Issued as to Janice Marquez (vlh, ) (Entered: 05/29/2003) |
| 05/27/2003 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 9/26/2003. Case Management Conference set for 10/3/2003 at 01:30 PM. (vlh, ) (Entered: 05/29/2003) |
| 06/02/2003 | 3 | NOTICE of Related Case *to Case No. C03−1010 SI* by pro se Darrell D. Foley. (vlh, ) (Entered: 06/03/2003) |
| 06/17/2003 | 4 | ORDER RELATING CASE. Case reassigned to Judge Susan Illston for all further proceedings. Judge Jeffrey S. White no longer assigned to case. Signed by Judge Susan Illston on 06/13/03. (rcs) (Entered: 06/17/2003) |
| 06/27/2003 | 5 | Application for Substitution of Attorney by Ernest Anderson, Arizona State Bar, John Ashcroft, California State Bar, Gray Davis, Dan Grimmer, Janice Marquez, Stephen M. McNamee, Steve Montoya, Janet Napolitano, Charles C. Plummer, John Porter, Quarles &Brady Streich Lang, John Sedwick, United States, Edwin Wainscott. (ga, ) (Entered: 07/03/2003) |
| 07/03/2003 | 6 | NOTIFICATION *of Stay* by pro se Darrell D. Foley. (ys, ) (Entered: 07/08/2003) |
| 07/08/2003 | 7 | CLERK'S NOTICE Initial Case Management Conference set for 10/3/2003 at 02:00 PM. (ys, ) (Entered: 07/10/2003) |
| 07/23/2003 | 8 | MOTION to Dismiss filed by Stephen M. McNamee, John Sedwick. Motion Hearing set for 8/29/2003 09:00 AM. (ys, ) (Entered: 07/23/2003) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 15 of 51
Case 3:08-cv-02370-JL    Document 17-2    Filed 08/01/2008    Page 24 of 24
Case: 3:03-cv-02481-SI    As of: 07/30/2008 02:25 PM PDT    3 of 3

| 07/23/2003 | | Proposed Order re 8 *motion to dismiss* by Stephen M. McNamee, John Sedwick. (ys, ) (Entered: 07/23/2003) |
|---|---|---|
| 07/30/2003 | 9 | Corrected Notice of MOTION and MOTION to Dismiss filed by Stephen M. McNamee, John Sedwick. Motion Hearing set for 8/29/2003 09:00 AM. (ys, ) (Entered: 08/01/2003) |
| 08/11/2003 | 10 | CERTIFICATE/PROOF OF SERVICE by Federal Defendants re 5 , 8 , *proposed order granting motion to dismiss received 7/23/03* (ys, COURT STAFF) (Entered: 08/11/2003) |
| 08/12/2003 | 11 | Reply Brief re 9 *motion to dismiss* filed by Stephen M. McNamee, John Sedwick. (Related document(s) 9 ) (ys, COURT STAFF) (Entered: 08/13/2003) |
| 08/14/2003 | 12 | MOTION to Dismiss *all dismissal motions in three related complaint (C03–1010, C03–3722)* filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/15/2003) |
| 09/22/2003 | 13 | CASE MANAGEMENT STATEMENT filed by federal defendants. (ys, COURT STAFF) (Entered: 09/23/2003) |
| 10/02/2003 | 14 | Minute Entry: Court VACATED Initial Case Management Conference and is in the process of reviewing the file. (Court Reporter None.) (ys, COURT STAFF) (Entered: 10/03/2003) |
| 01/26/2004 | 15 | NOTICE of Related Case C04–0137–SBA. (ys, COURT STAFF) (Filed on 1/26/2004) (Entered: 01/27/2004) |
| 02/09/2004 | 16 | ORDER RELATING CASE to C04–0137. Signed by Judge Susan Illston on 2/6/04. (ys, COURT STAFF) (Filed on 2/9/2004) (Entered: 02/10/2004) |
| 02/11/2004 | 17 | MOTION to Dismiss filed by John W. Sedwick, Stephen M. McNamee. Motion Hearing set for 3/26/2004 09:00 AM. (ys, COURT STAFF) (Filed on 2/11/2004) (Entered: 02/12/2004) |
| 02/11/2004 | | Proposed Order re 17 motion to dismiss by Stephen M. McNamee, John Sedwick. (ys, COURT STAFF) (Filed on 2/11/2004) (Entered: 02/12/2004) |
| 03/11/2004 | 18 | Reply Memorandum re 17 MOTION to Dismiss filed byJohn W. Sedwick, Stephen M. McNamee.(ys, COURT STAFF) (Filed on 3/11/2004) (Entered: 03/11/2004) |
| 03/22/2004 | 19 | ORDER by Judge Susan Illston granting 8 , 17 Motion to Dismiss by defendants Sedwick and McNamee, denying 12 Motion to Dismiss, and Dismissing remaining parties. Dismissing with prejudice the claims against defendants Wainscott, QBSL, Napolitano, and the Arizona State Bar for lack of personal jurisdiction and lack of service of process; Dismissing without prejudice the claims against defendants Marquez, United States, Ashcroft, Anderson, the California State Bar, Davis, Montoya and Plummer for lack of service of process (ys, COURT STAFF) (Filed on 3/22/2004) . (Entered: 03/24/2004) |
| 03/22/2004 | 20 | JUDGMENT: This action has been dismissed with prejudice as to defendants Wainscott et ux., Quarles &Brady Streich Lang, the Arizona State Bar, John Sedwick, Stephen M. McNamee, Janet Napolitano, John Porter, and Dan Grimmer, and has been dismissed without prejudice as to all other defendants. Judgment is entered accordingly. Signed by Judge Susan Illston on 3/19/04. (ys, COURT STAFF) (Filed on 3/22/2004) (Entered: 03/24/2004) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 16 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 2 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   1 of 6

ADRMOP, CLOSED, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:03-cv-03722

Foley v. Brady et al
Assigned to: Hon. Susan Illston
Relate Case Cases:   3:04-cv-00137-SI
                     3:04-cv-05364-SI
Case in other court: USCA, 04-16250
Cause: 28:1331 Fed. Question

Date Filed: 08/11/2003
Date Terminated: 05/26/2004
Jury Demand: Plaintiff
Nature of Suit: 330 Federal Employer's Liability
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**

represented by **Darrell D. Foley**
P.O. Box 7157
Berkeley, CA 94707
510-304-4006
PRO SE

V.

**Defendant**

**Lois Brady**

represented by **Vivian Hemmi Rhoe, Esq.**
Kornfield, Paul, Nyberg &Kunner, P.C.
1999 Harrison Street, Suite 2675
Oakland, CA 94612
510-763-1000
Fax: 510-273-8669
Email: v.rhoe@kornfieldlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chris David Kuhner, Esq.**
Kornfield, Paul, Nyberg &Kunner, P.C.
1999 Harrison Street, Suite 2675
Oakland, CA 94612
510-763-1000
Email: c.kuhner@kornfieldlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Richard W. Wieking**

**Defendant**

**Michael Fallon**

represented by **Michael Fallon**
Attorney at Law
100 E Street, Suite 220
Santa Rosa, CA 95404
707-546-6770
Fax: 707-546-5775
PRO SE

**Defendant**

**Janice Marquez**

**Defendant**

**Edwin Wainscott**
*TERMINATED: 03/22/2004*

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 17 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 3 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   2 of 6

**Defendant**

**Quarles &Brady**
*TERMINATED: 03/22/2004*

**Defendant**

**Arizona State Bar**
*TERMINATED: 03/22/2004*

**Defendant**

**John W. Sedwick**
*TERMINATED: 03/22/2004*

**Defendant**

**Stephen M. McNamee**
*TERMINATED: 03/22/2004*

**Defendant**

**John Ashcroft**
*TERMINATED: 03/22/2004*

**Defendant**

**Samuel Miller**                    represented by   **Lynne Sarah Bourgault**
                                     Folger Levin &Kahn LLP
                                     Embarcadero Center West
                                     275 Battery Street, 23rd Floor
                                     San Francisco, CA 94111
                                     415-986-2800
                                     Fax: 415-986-2827
                                     Email: lbourgault@flk.com
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Folger Levin &Kahn**              represented by   **Lynne Sarah Bourgault**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/11/2003 | 1 | COMPLAINT *summons issued;* against Arizona State Bar, John Ashcroft, Lois Brady, Michael Fallon, Samuel Miller Folger, Janice Marquez, Stephen M. McNamee, Quarles &Brady, John W. Sedwick, Edwin Wainscott, Richard W. Wieking (Filing fee $150 receipt number 3350438). Filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/11/2003) |
| 08/11/2003 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 12/12/2003. Case Management Conference set for 12/19/2003 at 02:00 PM. (ys, COURT STAFF) (Entered: 08/11/2003) |
| 08/11/2003 | | Summons Issued as to Janice Marquez (ys, COURT STAFF) (Entered: 08/11/2003) |
| 08/14/2003 | 3 | MOTION to Dismiss *all dismissal motions in three related complaints (C03–1010, C03–2481)* filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 08/15/2003) |
| 10/10/2003 | 4 | MOTION for evidentiary hearing to determine ability to pay , *MOTION to terminate pro hac vice representation*, MOTION to Stay *pending appeal* filed by pro se Darrell D. Foley. Motion Hearing set for 11/7/2003 09:00 AM. (ys, COURT STAFF) (Entered: 10/10/2003) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 18 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 4 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   3 of 6

| | | |
|---|---|---|
| 10/10/2003 | 4 | MOTION to terminate pro hac vice representation filed by pro se Darrell D. Foley. Motion Hearing set for 11/7/2003 09:00 AM. (ys, COURT STAFF) (Entered: 10/10/2003) |
| 10/17/2003 | 5 | CLERK'S NOTICE Continuing Motion Hearing re 4 motion for evidentiary hearing to determine ability to pay/motion to terminate pro hac vice representation/motion to stay pending appeal. Motion Hearing set for 12/12/2003 09:00 AM. Plaintiff is directed to serve copies of this notice on all parties (ys, COURT STAFF) (Entered: 10/17/2003) |
| 10/31/2003 | 6 | MOTION to request Extension of Time to complete service of process filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 10/31/2003) |
| 11/05/2003 | 7 | MOTION to enter copy of 03 4752 AJ into record filed by pro se Darrell D. Foley. (ys, COURT STAFF) (Entered: 11/05/2003) |
| 12/01/2003 | 8 | MOTION to Amend/Correct, MOTION to Extend Service of Process filed by Darrell D. Foley. Motion Hearing set for 12/12/2003 09:00 AM. (ys, COURT STAFF) (Filed on 12/1/2003) (Entered: 12/01/2003) |
| 12/05/2003 | 9 | CLERK'S NOTICE: All motions noticed for argument on Friday, December 12, 2003, have been deemed submitted without oral argument. No appearances shall be made and the Court will issue an order deciding the pending motions. Plaintiff is directed to serve copies of this notice on all parties. (ys, COURT STAFF) (Filed on 12/5/2003) (Entered: 12/08/2003) |
| 12/08/2003 | 10 | Motion in support of stay by plaintiff Darrell D. Foley. (ys, COURT STAFF) (Filed on 12/8/2003) (Entered: 12/08/2003) |
| 12/17/2003 | 11 | NOTICE of Change of Address by Darrell D. Foley. (ys, COURT STAFF) (Filed on 12/17/2003) (Entered: 12/17/2003) |
| 12/17/2003 | 12 | NOTIFICATION of Sale of Primary Residence by Darrell D. Foley. (ys, COURT STAFF) (Filed on 12/17/2003) (Entered: 12/17/2003) |
| 12/22/2003 | 13 | NOTIFICATION OF FINAL ACCOUNTING ON SALE OF REAL PROPERTY by Darrell D. Foley. (ys, COURT STAFF) (Filed on 12/22/2003) (Entered: 12/22/2003) |
| 01/06/2004 | 14 | MOTION for consideration of additional information for complaint and motions under submission filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 1/6/2004) (Entered: 01/06/2004) |
| 01/14/2004 | 15 | MOTION for consideration of additional information for motions under submission; MOTION for Leave to File an Amended Complaint filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 1/14/2004) (Entered: 01/14/2004) |
| 01/20/2004 | 16 | MOTION to Request a Temporary Restraining Order against defendant/ MOTION to remove any outstanding restraining orders against plaintiff filed by Darrell D. Foley. Motion Hearing set for 1/30/2004 09:00 AM. (ys, COURT STAFF) (Filed on 1/20/2004) (Entered: 01/20/2004) |
| 01/22/2004 | 17 | MOTION to Request Temporary Restraining Order against defendant Janice Marquez filed by Darrell D. Foley. Motion Hearing set for 1/30/2004 09:00 AM. (ys, COURT STAFF) (Filed on 1/22/2004) (Entered: 01/22/2004) |
| 01/23/2004 | 18 | MOTION to Quash filed by Darrell D. Foley. Motion Hearing set for 1/30/2004 09:00 AM. (ys, COURT STAFF) (Filed on 1/23/2004) (Entered: 01/23/2004) |
| 01/26/2004 | 19 | MOTION to Compel acceptance of service of process/notification of intent to purchase firearm filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 1/26/2004) (Entered: 01/26/2004) |
| 02/11/2004 | 20 | MOTION to include related district court filings filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 2/11/2004) (Entered: 02/11/2004) |
| 02/24/2004 | 21 | MOTION to Consolidate Cases (3−2481,3−3722,04−0137)/Objection to Dismissal of defendant Sedwick filed by Darrell D. Foley. Motion Hearing set for 3/26/2004 09:00 AM. (ys, COURT STAFF) (Filed on 2/24/2004) (Entered: 02/24/2004) |
| 02/25/2004 | 22 | Amended MOTION to Consolidate Case 21 filed by Darrell D. Foley. Motion Hearing set for 4/9/2004 09:00 AM. (ys, COURT STAFF) (Filed on 2/25/2004) (Entered: |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 19 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 5 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   4 of 6

| | | |
|---|---|---|
| | | 02/25/2004) |
| 03/01/2004 | 23 | MOTION to include affidavit of Bethanie Marquez into Court record filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/1/2004) (Entered: 03/01/2004) |
| 03/04/2004 | 24 | MOTION to include background information into the record filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/4/2004) (Entered: 03/04/2004) |
| 03/08/2004 | 25 | MOTION to add Bethanie Marquez as a plaintiff in the consolidated action filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/8/2004) (Entered: 03/08/2004) |
| 03/19/2004 | 26 | MOTION to present evidence of judicial bias and retaliation on teh part of Edwar Jellen filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/19/2004) (Entered: 03/23/2004) |
| 03/22/2004 | 27 | Amended MOTION re 26 MOTION to present evidence of judicial bias and retaliation on the part of Edwar Jellen. filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/22/2004) (Entered: 03/23/2004) |
| 03/22/2004 | 28 | ORDER dismissing certain defendants; requiring service of process on all remaining defendants to be completed by 4/5/04 ; denying motion to consolidate; and denying remaining motions by Judge Susan Illston. Defendants Wainscott et ux., Quarles &Brady Streich Lang, the Arizona State Bar, John Sedwick, Stephen M. McNamee, and John Ashcroft are dismissed with prejudice from this action. Plaintiff must serve the remaining defendants and file a proof of service no later than 4/5/04, or this action will be dismissed 6 , 8 ; Denying 21 , 22 Motion to consolidated ; All other pending motions 3 , 4 , 7 , 10 , 14 , 15 , 16 , 17 , 18 , 19 , 20 , 23 , 24 and 25 are denied without prejudice to refiling after service of process on all remaining defendants has been effected. (ys, COURT STAFF) (Filed on 3/22/2004) (Entered: 03/24/2004) |
| 03/26/2004 | | Summons Issued as to Lois Brady, Michael Fallon, John Ashcroft, Samuel Miller, U.S.Dept. of Justice (SF). (ys, COURT STAFF) (Filed on 3/26/2004) (Entered: 03/29/2004) |
| 03/30/2004 | 29 | SUMMONS Returned (proof of service was not fill out) on US Dept. of Justice (SF) by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/30/2004) (Entered: 03/30/2004) |
| 04/02/2004 | 30 | CERTIFICATE OF SERVICE of Process; motion to request substitute service for defendant Marquez/motion to extend time to serve Marquez/motion for sanctions in re Fallon &Marquez by Darrell D. Foley (ys, COURT STAFF) (Filed on 4/2/2004). (Entered: 04/02/2004) |
| 04/05/2004 | 31 | MOTION to receive third affidavit in support of sanctions for avoidance of service of process. filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/5/2004) (Entered: 04/05/2004) |
| 04/16/2004 | 32 | MOTION to Dismiss for failure to state a claim filed by Samuel Miller. Motion Hearing set for 5/28/2004 09:00 AM. (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/16/2004 | 33 | MEMORANDUM in Support re 32 motion dismiss filed by Samuel Miller. (Related document(s) 32 ) (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/16/2004 | 34 | Request for Judicial Notice re 32 motion to dismiss filed by Samuel Miller. (Related document(s) 32 ) (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/16/2004 | 0 | Proposed Order re 32 motion to dismiss by Samuel Miller. (ys, COURT STAFF) (Filed on 4/16/2004) . (Entered: 04/19/2004) |
| 04/16/2004 | 35 | MOTION to Dismiss for failure to effect service filed by Folger Levin &Kahn. Motion Hearing set for 5/28/2004 09:00 AM. (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/16/2004 | | Proposed Order re 35 specially appearing defendant Folger Levin &Kahn's motion to dismiss for failure to effect service by Folger Levin &Kahn. (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/16/2004 | 36 | MEMORANDUM in Support re 35 motion to dismiss filed by Folger Levin &Kahn. (Related document(s) 35 ) (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 20 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 6 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   5 of 6

| | | 04/19/2004) |
|---|---|---|
| 04/16/2004 | 37 | CERTIFICATE OF SERVICE by Samuel Miller re 32 MOTION to Dismiss, 33 Memorandum in Support, 34 Request for Judicial Notice, 35 MOTION to Dismiss, 36 Memorandum in Support , *proposed orders*. (ys, COURT STAFF) (Filed on 4/16/2004) (Entered: 04/19/2004) |
| 04/20/2004 | 38 | MOTION TO NOTICE Plaintiff's OBJECTIONS to re 32 defendant Sam Miller's motion to dismiss by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/20/2004) (Entered: 04/20/2004) |
| 04/22/2004 | 39 | NOTICE of Recusal by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/22/2004) (Entered: 04/22/2004) |
| 04/23/2004 | 40 | ANSWER to Complaint by Michael Fallon. (ys, COURT STAFF) (Filed on 4/23/2004) (Entered: 04/26/2004) |
| 04/23/2004 | 41 | DECLARATION of Michael Fallon in Opposition to motion for sanctions filed by Michael Fallon. (ys, COURT STAFF) (Filed on 4/23/2004) (Entered: 04/26/2004) |
| 04/23/2004 | | Received Document Application for order shortening time and proposed order thereon by Michael Fallon. (ys, COURT STAFF) (Filed on 4/23/2004) (Entered: 04/26/2004) |
| 04/26/2004 | 42 | Supplemental notice of fourth affidavit in regard to avoidance of service/ MOTION to request substitute method of service filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/26/2004) (Entered: 04/27/2004) |
| 04/27/2004 | 43 | Notification of plaintiff's OBJECTIONS to defendant Michael Fallon's motion to dismiss 12(b)(6) by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/27/2004) (Entered: 04/28/2004) |
| 04/30/2004 | 44 | MOTION to notice fifth filing in support of sanctions for avoidance of service/Request for finding of unprofessional conduct filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/30/2004) (Entered: 04/30/2004) |
| 05/03/2004 | 45 | Motion to REQUEST a continuance for May 7th 2004 hearing scheduled at 9:00 a.m. by Darrell D. Foley. (ys, COURT STAFF) (Filed on 5/3/2004) (Entered: 05/03/2004) |
| 05/03/2004 | 46 | ORDER denying attorney Michael C. Fallon's application for order shortening time. Mr. Fallon may file his motion to dismiss so that it may be heard along with the following motions which are currently scheduled for oral argument on 5/28/04 at 9:00 a.m.. 1. motion to dismiss for failure to effect service filed by Folger Levin &Kahn, 2. motion to dismiss for failure to state a claim filed by Samuel Miller. Signed by Judge Susan Illston on 4/30/04. (ys, COURT STAFF) (Filed on 5/3/2004) (Entered: 05/04/2004) |
| 05/10/2004 | 47 | MOTION to Dismiss or, in the alternative, MOTION for Judgment on the Pleadings filed by Michael Fallon. Motion Hearing set for 5/28/2004 09:00 AM. (ys, COURT STAFF) (Filed on 5/10/2004) (Entered: 05/10/2004) |
| 05/10/2004 | 48 | Request for Judicial Notice re 47 motion to dismiss or, in the alternative, for Judgment on the pleadings filed by Michael Fallon. (Related document(s) 47 ) (ys, COURT STAFF) (Filed on 5/10/2004) (Entered: 05/10/2004) |
| 05/10/2004 | | Proposed Order re 47 motion to dismiss complaint or, in the alternative, for judgment on the pleadings by Michael Fallon. (ys, COURT STAFF) (Filed on 5/10/2004) (Entered: 05/10/2004) |
| 05/11/2004 | 49 | MOTION to Dismiss for lack of subject matter jurisdiction and failure to state a claim filed by Lois Brady. Motion Hearing set for 6/18/2004 09:00 AM. (ys, COURT STAFF) (Filed on 5/11/2004) (Entered: 05/11/2004) |
| 05/11/2004 | | Proposed Order re 49 motion to dismiss by Lois Brady. (ys, COURT STAFF) (Filed on 5/11/2004) (Entered: 05/11/2004) |
| 05/14/2004 | 50 | Reply Memorandum re 32 MOTION to Dismiss by Samuel Miller, 35 MOTION to Dismiss by Folger Levin &Kahn filed by Folger Levin &Kahn, Samuel Miller. (ys, COURT STAFF) (Filed on 5/14/2004) (Entered: 05/17/2004) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 21 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 7 of 26
Case: 3:03-cv-03722   As of: 07/30/2008 02:26 PM PDT   6 of 6

| | | |
|---|---|---|
| 05/17/2004 | 51 | MOTION to include supplemental arguments in objection to dismissal of any defendant/Motion to included arguments in support of right to amend (oral arguments waived) filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 5/17/2004) (Entered: 05/17/2004) |
| 05/18/2004 | 52 | REQUEST to transfer of appeal to Honorable Judge Susan Illston by Darrell D. Foley. (gba, COURT STAFF) (Filed on 5/18/2004) (Entered: 05/21/2004) |
| 05/19/2004 | 53 | MOTION to Stay appeal under BR 8002(b) filed by Darrell D. Foley. (gba, COURT STAFF) (Filed on 5/19/2004) (Entered: 05/21/2004) |
| 05/24/2004 | 54 | REQUEST judicial notice of tactical advantage gained through avoidance of service / evidence of the continuity of the enterprise by Darrell D. Foley. (gba, COURT STAFF) (Filed on 5/24/2004) (Entered: 05/26/2004) |
| 05/24/2004 | 55 | REQUEST judicial notice of Edward Wainscot's control and authority over continuity of the enterprise by Darrell D. Foley. (gba, COURT STAFF) (Filed on 5/24/2004) (Entered: 05/26/2004) |
| 05/25/2004 | 56 | Reply in Objection to motion for dismissal of Lois Brady filed by Darrell D. Foley. (gba, COURT STAFF) (Filed on 5/25/2004) (Entered: 06/01/2004) |
| 05/26/2004 | 57 | ORDER by Judge Susan Illston that the court hereby GRANTS the pending motions to dismiss [32,35,47]; DENIES all requests to extend the time for service of process or for substitute service; and DISMISSES this action with prejudice. All pending motions shall be terminated. (gba, COURT STAFF) (Filed on 5/26/2004) (Entered: 06/01/2004) |
| 05/26/2004 | 58 | JUDGMENT by Judge Susan Illston that this action has been dismissed in its entirety as to all defendants. Judgment is entered accordingly. ***Civil Case Terminated. (gba, COURT STAFF) (Filed on 5/26/2004) (Entered: 06/01/2004) |
| 06/03/2004 | 59 | NOTICE OF APPEAL as to 57 Order on Motion to Dismiss, Order on Motion for Judgment on the Pleadings, 58 Judgment, Terminated Case by Darrell D. Foley. Filing fee $ 255.00, receipt number 3360467. (gba, COURT STAFF) (Filed on 6/3/2004) (Entered: 06/04/2004) |
| 06/03/2004 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 59 Notice of Appeal (gba, COURT STAFF) (Filed on 6/3/2004) (Entered: 06/04/2004) |
| 06/03/2004 | | Copy of Notice of Appeal and Docket sheet mailed to all counsel (gba, COURT STAFF) (Filed on 6/3/2004) (Entered: 06/04/2004) |
| 06/03/2004 | 60 | TRANSCRIPT DESIGNATION by Darrell D. Foley for proceedings held on No Dates Designated. (gba, COURT STAFF) (Filed on 6/3/2004) (Entered: 06/04/2004) |
| 06/03/2004 | | Certificate of Record Mailed to USCA re appeal 59 : (gba, COURT STAFF) (Filed on 6/3/2004) (Entered: 06/04/2004) |
| 06/24/2004 | | USCA Case Number 04–16250 for 59 Notice of Appeal filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 6/24/2004) (Entered: 06/25/2004) |
| 08/30/2004 | 61 | ORDER of USCA as to 59 Notice of Appeal filed by Darrell D. Foley : This Appeal is dismissed for failure to file the opening brief on appeal in this case. (ys, COURT STAFF) (Filed on 8/30/2004) (Entered: 08/31/2004) |
| 08/30/2004 | 62 | CLERKS Letter Spreading Mandate to Counsel : Appeal is dismissed for failure to file the opening brief on appeal in this case. (ys, COURT STAFF) (Filed on 8/30/2004) (Entered: 08/31/2004) |
| 02/25/2005 | 63 | ORDER : Directing the clerk to prepare a "Related Case Order" that the following cases may be related within the meaning of Civil L.R. 3–12(b): 03–3722–SI, 04–3576–SBA, 04–137–SI, 04–5364–WHA. Signed by Judge Saundra Brown Armstrong on 2/24/05. (ys, COURT STAFF) (Filed on 2/25/2005) (Entered: 03/03/2005) |
| 03/08/2005 | 64 | ORDER RELATING CASE 04–3576, 04–5364, 04–0137. Signed by Judge Susan Illston on 3/8/05. (ys, COURT STAFF) (Filed on 3/8/2005) (Entered: 03/10/2005) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 22 of 51
Case 3:08-cv-02370-JL    Document 17-3    Filed 08/01/2008    Page 9 of 26
Case: 3:04-cv-00137-SI    As of: 07/30/2008 02:26 PM PDT    1 of 2

CLOSED, ProSe, RELATE

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:04−cv−00137−SI

Foley v. Sedwick
Assigned to: Hon. Susan Illston
Relate Case Cases:  3:03−cv−03722
                    3:04−cv−05364−SI
Cause: 28:0157 Motion for Withdrawal of Reference

Date Filed: 01/12/2004
Date Terminated: 04/19/2004
Jury Demand: None
Nature of Suit: 423 Bankruptcy Withdrawl
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**                        represented by  **Darrell D. Foley**
                                                            20115 Redwood Road
                                                            Unit 11
                                                            Castro Valley, CA 94546
                                                            510−733−9873
                                                            PRO SE

V.

**Defendant**

**John Sedwick**                            represented by  **Andrew Y.S. Cheng**
                                                            U.S. Attorney's Office
                                                            Civil Division
                                                            450 Golden Gate Ave., 10th Fl.
                                                            San Francisco, CA 94102−3495
                                                            415−436−6813
                                                            Fax: 415−436−6748
                                                            Email: andrew.cheng@usdoj.gov
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**U.S. Bankruptcy Court, Northern**         represented by  **U.S. Bankruptcy Court, Northern**
**District of CA**                                          **District of CA**
                                                            1300 Clay Street
                                                            Suite 300
                                                            Oakland, CA 94612
                                                            510−879−3600
                                                            PRO SE

**Miscellaneous**

**Bankruptcy Judge Edward D. Jellen**       represented by  **Edward D. Jellen**
                                                            U.S. Bankruptcy Court, Norther District of
                                                            CA
                                                            1300 Clay Street
                                                            Suite 300
                                                            Oakland, CA 94612
                                                            PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 01/12/2004 | 1 | Notice of Withdrawal of Adversary Proceeding; Bankruptcy Court case number 03−4752. File Received. Upon Order of the Court by Judge Edward D. Jellen. (jlm, COURT STAFF) (Filed on 1/12/2004) (Entered: 01/15/2004) |
| 01/12/2004 | 2 | BANKRUPTCY CASE MANAGEMENT SCHEDULING ORDER: Case Management Statement due by 4/7/2004. Case Management Conference set for 4/14/2004 03:00 PM. (jlm, COURT STAFF) (Filed on 1/12/2004) (Entered: |

Case 3:08-cv-02370-JL  Document 31-2  Filed 09/04/2008  Page 23 of 51
Case 3:08-cv-02370-JL  Document 17-3  Filed 08/01/2008  Page 10 of 26
Case: 3:04-cv-00137-SI  As of: 07/30/2008 02:26 PM PDT  2 of 2

| | | 01/15/2004) |
|---|---|---|
| 01/26/2004 | 3 | NOTICE of Related Case C-03-2481-SI (jlm, COURT STAFF) (Filed on 1/26/2004) (Entered: 01/26/2004) |
| 01/27/2004 | 4 | CLERK'S NOTICE Telephonic Case Management Conference set for 4/14/2004 at 03:45 PM. (jlm, COURT STAFF) (Filed on 1/27/2004) (Entered: 01/29/2004) |
| 02/09/2004 | 5 | ORDER RELATING CASE to 3-2481. Case reassigned to Judge Susan Illston for all further proceedings. Judge Saundra Brown Armstrong no longer assigned to case. Signed by Judge Susan Illston on 2/6/04. (ys, COURT STAFF) (Filed on 2/9/2004) (Entered: 02/10/2004) |
| 02/10/2004 | 6 | MOTION to Compel Defendants to Answer Complaint filed by Darrell D. Foley. (jlm, COURT STAFF) (Filed on 2/10/2004) (Entered: 02/11/2004) |
| 02/11/2004 | 7 | MOTION to Dismiss filed by John Sedwick, Stephen M. McNamee. Motion Hearing set for 3/26/2004 09:00 AM. (ys, COURT STAFF) (Filed on 2/11/2004) (Entered: 02/12/2004) |
| 02/11/2004 | | Proposed Order re 7 motion to dismiss by Stephen M. McNamee John Sedwick. (ys, COURT STAFF) (Filed on 2/11/2004) (Entered: 02/12/2004) |
| 03/11/2004 | 8 | Reply Memorandum re 7 MOTION to Dismiss filed by John W. Sedwick, Stephen M. McNamee. (ys, COURT STAFF) (Filed on 3/11/2004) (Entered: 03/11/2004) |
| 03/31/2004 | 9 | Minute Entry: Motion Hearing held on 3/26/2004 before Susan Illston (Date Filed: 3/31/2004) re 7 MOTION to Dismiss filed by John Sedwick. Motion submitted. (Court Reporter Leo Mankiewicz.) (ys, COURT STAFF) (Date Filed: 3/31/2004) (Entered: 03/31/2004) |
| 04/19/2004 | 10 | MOTION to notice voluntary dismissal filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 4/19/2004) (Entered: 04/19/2004) |
| 04/19/2004 | 11 | ORDER granting Dismissal of action. Plaintiff's request to dismiss this action is granted 10 . The action is dismissed without leave to amend. Signed by Judge Susan Illston on 4/19/04. (ys, COURT STAFF) (Filed on 4/19/2004) (Entered: 04/20/2004) |
| 04/19/2004 | 12 | JUDGMENT : This action has been dismissed at plaintiff's request. Judgment is entered accordingly. Signed by Judge Susan Illston on 4/19/04. (ys, COURT STAFF) (Filed on 4/19/2004) (Entered: 04/20/2004) |
| 02/25/2005 | 13 | ORDER: Directing the clerk to prepare a "Related Case Order" that the following cases may be related within the meaning of Civil L.R.3-12(b): 03-3722-SI, 04-137-SI, 04-3576-SBA, 04-5364-WHA. Signed by Judge Saundra Brown Armstrong on 2/24/05. (ys, COURT STAFF) (Filed on 2/25/2005) (Entered: 03/03/2005) |
| 03/08/2005 | 14 | ORDER RELATING CASE 3-3722, 04-3576, 04-5364. Signed by Judge Susan Illston on 3/8/05. (ys, COURT STAFF) (Filed on 3/8/2005) (Entered: 03/10/2005) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 24 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 12 of 26
Case: 3:04-cv-03576-JSW   As of: 07/30/2008 02:27 PM PDT   1 of 4

CLOSED, ProSe, RELATE

# U.S. District Court
## California Northern District (San Francisco)
### CIVIL DOCKET FOR CASE #: 3:04-cv-03576-JSW

Foley v. Brady et al
Assigned to: Hon. Jeffrey S. White
Cause: 28:0158 Notice of Appeal re Bankruptcy Matter (BAP)

Date Filed: 08/25/2004
Date Terminated: 01/09/2006
Jury Demand: None
Nature of Suit: 422 Bankruptcy Appeal (801)
Jurisdiction: Federal Question

**Appellant**

**Darrell D. Foley**

represented by **Darrell D. Foley**
P.O. Box 7157
Berkeley, CA 94707
510-304-4006
PRO SE

V.

**Appellee**

**Lois Brady**

represented by **Charles Daniel Novack, Esq.**
Law Office of Charles Novack
409 13th Street, 10th Floor
Oakland, CA 94612
(510) 465-1000
Fax: (510) 740-3575
Email: charles@cnovack.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellee**

**Vivian Rhoe**

represented by **Charles Daniel Novack, Esq.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellee**

**Kornfield Paul &Nyberg**

represented by **Charles Daniel Novack, Esq.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Bankruptcy Judge Edward D. Jellen**

represented by **Edward D. Jellen**
U.S. Bankruptcy Court
1300 Clay Street
Oakland, CA 94612
PRO SE

**Andrew Y.S. Cheng**
U.S. Attorney's Office
Civil Division
450 Golden Gate Ave., 10th Fl.
San Francisco, CA 94102-3495
415-436-6813
Fax: 415-436-6748
Email: andrew.cheng@usdoj.gov
*LEAD ATTORNEY*

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 25 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 13 of 26
Case: 3:04-cv-03576-JSW   As of: 07/30/2008 02:27 PM PDT   2 of 4

*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**U.S. Bankruptcy Court, Northern
District of CA**

represented by **U.S. Bankruptcy Court, Northern
District of CA**
Clerk of the Court
235 Pine Street
P.O. Box 7341
San Francisco, CA 94104–7341
PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 08/25/2004 | 1 | Notice of APPEAL FROM BANKRUPTCY COURT; No process. Bankruptcy Court case number 04–3104 TC. File received. Filed by Darrell D. Foley. (jlm, COURT STAFF) (Filed on 8/25/2004) (Entered: 08/30/2004) |
| 08/25/2004 | 2 | NOTICE OF FILING OF BANKRUPTCY APPEAL &SCHEDULING ORDER: Status Conference set for 12/1/2004 03:00 PM. (jlm, COURT STAFF) (Filed on 8/25/2004) (Entered: 08/30/2004) |
| 09/10/2004 | 3 | CLERK'S NOTICE: Scheduling Conference MOVED to 01/12/05 at 3:15 PM, via telephone. (jlm, COURT STAFF) (Filed on 9/10/2004) (Entered: 09/14/2004) |
| 09/10/2004 | | Set Deadlines/Hearings: re 3 Scheduling Conference set for 1/12/2005 03:15 PM. (jlm, COURT STAFF) (Filed on 9/10/2004) (Entered: 09/14/2004) |
| 12/14/2004 | 4 | MOTION to Stay filed by Darrell D. Foley. Motion Hearing set for 2/1/2005 01:00 PM. (jlm, COURT STAFF) (Filed on 12/14/2004) (Entered: 12/16/2004) |
| 12/28/2004 | 5 | NOTICE of Related Case: C–04–5364–WHA (jlm, COURT STAFF) (Filed on 12/28/2004) (Entered: 12/29/2004) |
| 12/30/2004 | 6 | JOINT CASE MANAGEMENT STATEMENT filed by Darrell D. Foley, Lois Brady, Vivian Rhoe, Kornfield Paul &Nyberg. (jlm, COURT STAFF) (Filed on 12/30/2004) (Entered: 01/03/2005) |
| 01/05/2005 | 7 | CLERK'S NOTICE Case Management Conference continued to 2/1/2005 01:00 PM. to follow hearing on the motion. (lrc, ) (Filed on 1/5/2005) (Entered: 01/05/2005) |
| 01/05/2005 | 8 | Reply Memorandum *Appellee's Response to Clerk's Notice of January 5, 2005* filed byLois Brady, Vivian Rhoe, Kornfield Paul &Nyberg, Edward D. Jellen. (Attachments: # Certificate of Service)(Novack, Charles) (Filed on 1/5/2005) (Entered: 01/05/2005) |
| 01/12/2005 | 9 | CASE MANAGEMENT STATEMENT filed by Darrell D. Foley. (jlm, COURT STAFF) (Filed on 1/12/2005) (Entered: 01/13/2005) |
| 01/24/2005 | 10 | MEMORANDUM in Support of Csae Management Conference filed byDarrell D. Foley. (kc, COURT STAFF) (Filed on 1/24/2005) (Entered: 02/02/2005) |
| 01/24/2005 | 11 | MOTION for Leave to Proceed in forma pauperis filed by Darrell D. Foley. (kc, COURT STAFF) (Filed on 1/24/2005) (Entered: 02/02/2005) |
| 01/27/2005 | 12 | ORDER by Judge Saundra Brown Armstrong DENYING WITHOUT PREJUDICE AS MOOT 4 Motion to Stay, DENYING 11 Motion for Leave to Proceed in forma pauperis. Appellant must pay filing within (30) thirty–days of this Order. The Telephonic Case Management Conference is CONTINUED to 04/06/05 at 3:00 PM. (jlm, COURT STAFF) (Filed on 1/27/2005) (Entered: 02/02/2005) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 26 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 14 of 26
Case: 3:04-cv-03576-JSW   As of: 07/30/2008 02:27 PM PDT   3 of 4

| | | |
|---|---|---|
| 01/27/2005 | | Set Deadlines/Hearings: Case Management Conference set for 4/6/2005 03:00 PM. (jlm, COURT STAFF) (Filed on 1/27/2005) (Entered: 02/02/2005) |
| 02/16/2005 | 13 | NOTICE OF APPEAL as to 12 Order on Motion to Stay, Order on Motion for Leave to Proceed in forma pauperis, by Darrell D. Foley. Appeal Record due by 3/18/2005. (jlm, COURT STAFF) (Filed on 2/16/2005) (Entered: 02/17/2005) |
| 02/25/2005 | 14 | ORDER, signed by Judge SAUNDRA BROWN ARMSTRONG on 02/24/2005. (sbasec, COURT STAFF) (Filed on 2/25/2005) Modified on 2/25/2005 (sbasec, COURT STAFF). (Entered: 02/25/2005) |
| 02/25/2005 | 15 | ORDER NOT RELATING CASE: C-04-5364-WHA. Signed by Judge Saundra Brown Armstrong on 02/23/05. (jlm, COURT STAFF) (Filed on 2/25/2005) (Entered: 03/01/2005) |
| 03/01/2005 | | Mailed request for payment of docket fee to appellant (cc to USCA). (jlm, COURT STAFF) (Filed on 3/1/2005) Modified on 3/1/2005 (jlm, COURT STAFF). (Entered: 03/01/2005) |
| 03/01/2005 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 13 Notice of Appeal. Counsel notified. (jlm, COURT STAFF) (Filed on 3/1/2005) (Entered: 03/01/2005) |
| 03/08/2005 | 16 | ORDER RELATING CASE 03-3722, 04-5364, 04-0137. Case reassigned to Judge Susan Illston for all further proceedings. Judge Saundra Brown Armstrong no longer assigned to case. Signed by Judge Susan Illston on 3/8/05. (ys, COURT STAFF) (Filed on 3/8/2005) (Entered: 03/10/2005) |
| 03/14/2005 | 17 | NOTICE OF APPEAL as to 12 Order on Motion to Stay, Order on Motion for Leave to Proceed in forma pauperis, by Darrell D. Foley. Appeal Record due by 4/13/2005. (ys, COURT STAFF) (Filed on 3/14/2005) (Entered: 03/17/2005) |
| 03/14/2005 | 18 | NOTICE of Grant of In Forma Pauperis Status According to U.S.C. ss1915 by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/14/2005) (Entered: 03/17/2005) |
| 03/14/2005 | | Transmission of Notice of Appeal, Appeal Filing Fee Information and Docket Sheet to US Court of Appeals re 17 Notice of Appeal. (ys, COURT STAFF) (Filed on 3/14/2005) (Entered: 03/17/2005) |
| 03/23/2005 | | USCA Case Number 5-15448 for 17 Notice of Appeal filed by Darrell D. Foley. (ys, COURT STAFF) (Filed on 3/23/2005) (Entered: 03/24/2005) |
| 03/25/2005 | | USCA Case Number 05-15339 for 13 Notice of Appeal filed by Darrell D. Foley. (jlm, COURT STAFF) (Filed on 3/25/2005) (Entered: 03/29/2005) |
| 05/06/2005 | 19 | USCA JUDGMENT as to 17 Notice of Appeal: Dismissed for lack of jurisdiction. (ys, COURT STAFF) (Filed on 5/6/2005) (Entered: 05/09/2005) |
| 05/06/2005 | 20 | CLERKS Letter Spreading Mandate to Counsel re 17 Notice of Appeal: Dismissed for lack of jurisdiction. (ys, COURT STAFF) (Filed on 5/6/2005) (Entered: 05/09/2005) |
| 06/06/2005 | 21 | ORDER of USCA: A review of the file in this case reveals that the appellant has failed to perfect the appeal as prescribed by the Federal Rules of Appellate Procedure. Pursuant to Ninth Circuit Rule 42-1, this appeal is dismissed for failure to comply with the rules requiring processing the appeal to hearing. A Certified copy of this order sent to the district court or Bankruptcy Appellate Panel shall act as and for the mandate of this court as to 13 Notice of Appeal, filed by Darrell D. Foley, (aaa, Court Staff) (Filed on 6/6/2005) (Entered: 06/10/2005) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 27 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 15 of 26
Case: 3:04-cv-03576-JSW   As of: 07/30/2008 02:27 PM PDT   4 of 4

| 06/10/2005 | 22 | MANDATE of USCA: Clerk's Letter Spreading the Mandate as to 13 Notice of Appeal, filed by Darrell D. Foley, (aaa, Court Staff) (Filed on 6/10/2005) (Entered: 06/10/2005) |
| 08/08/2005 | 23 | ORDER OF RECUSAL pursuant to Section F. of the Assignment Plan of this Court. Judge Susan Illston recused. Signed by Judge Susan Illston on 8/8/5. (ys, COURT STAFF) (Filed on 8/8/2005) (Entered: 08/10/2005) |
| 08/10/2005 | 24 | ORDER REASSIGNING CASE. Case reassigned to Judge Jeffrey S. White for all further proceedings.. Signed by e the Executive Committee on 8/10/05. (ys, COURT STAFF) (Filed on 8/10/2005) (Entered: 08/11/2005) |
| 01/09/2006 | 25 | ORDER DISMISSING CASE without prejudice for failure to effect appeal of bankruptcy court decision. ***Civil Case Terminated. Signed by Judge Jeffrey S. White on 1/9/06. (epb, COURT STAFF) (Filed on 1/9/2006) (Entered: 01/09/2006) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 28 of 51
Case 3:08-cv-02370-JL    Document 17-3    Filed 08/01/2008    Page 17 of 26
Case: 3:04-cv-05364-SI    As of: 07/30/2008 02:28 PM PDT    1 of 2

CLOSED, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:04-cv-05364-SI

Foley v. Jellen et al
Assigned to: Hon. Susan Illston
Relate Case Cases:    3:04-cv-00137-SI
                      3:03-cv-03722
Cause: 28:0157 Motion for Withdrawal of Reference

Date Filed: 12/20/2004
Date Terminated: 05/05/2005
Jury Demand: Plaintiff
Nature of Suit: 423 Bankruptcy Withdrawl
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**
           represented by **Darrell D. Foley**
PO Box 7157
Berkeley, CA 94707
PRO SE

V.

**Defendant**

**Bankruptcy Judge Edward D. Jellen**
           represented by **Edward D. Jellen**
U.S. Bankruptcy Court
1300 Clay Street
Oakland, CA 94612
PRO SE

**Defendant**

**US Bankruptcy Judge Thomas E. Carlson**
           represented by **Thomas E. Carlson**
US Bankruptcy Court, SF
235 Pine Street
PO Box 7341
San Francisco, CA 94120
415-268-2300
PRO SE

**Defendant**

**Judge Randall J. Newsome**
           represented by **Randall J. Newsome**
U.S. Bankruptcy Court
1300 Clay Street, Suite 300
P.O. Box 2070
Oakland, CA 94604
(510)879-3600
PRO SE

**Miscellaneous**

**U.S. Bankruptcy Court, Northern District of California, Oakland**
           represented by **U.S. Bankruptcy Court, Northern District of California, Oakland**
1300 Clay Street
Suite 300
P.O. Box 2070
Oakland, CA 94604
PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 12/20/2004 | 1 | Withdrawal of Bankruptcy Reference Upon Order of the Court Bankruptcy Court case number 04-4376 AJ.. Filed byDarrell D. Foley. (sis, COURT STAFF) (Filed on 12/20/2004) (Entered: 12/21/2004) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 29 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 18 of 26
Case: 3:04-cv-05364-SI   As of: 07/30/2008 02:28 PM PDT   2 of 2

| | | |
|---|---|---|
| 12/20/2004 | 2 | CASE MANAGEMENT SCHEDULING ORDER: Case Management Statement due by 3/17/2005. Case Management Conference set for 3/24/2005 11:00 AM. (sis, COURT STAFF) (Filed on 12/20/2004) (Entered: 12/21/2004) |
| 12/28/2004 | 3 | NOTICE of Related Case. Case No. C04−3576 SBA. (sis, COURT STAFF) (Filed on 12/28/2004) (Entered: 12/30/2004) |
| 02/18/2005 | 4 | MOTION to Object to Jurisdiction filed by Darrell D. Foley. Motion Hearing set for 3/24/2005 11:00 AM. (sis, COURT STAFF) (Filed on 2/18/2005) (Entered: 02/18/2005) |
| 02/25/2005 | 5 | ORDER NOT RELATING CASE: C−04−3576−SBA. Signed by Judge Saundra Brown Armstrong on 02/23/05. (jlm, COURT STAFF) (Filed on 2/25/2005) (Entered: 03/01/2005) |
| 03/08/2005 | 6 | ORDER RELATING CASE 03−3722, 04−3576, 04−0137. Case reassigned to Judge Susan Illston for all further proceedings. Judge William H. Alsup no longer assigned to case. Signed by Judge Susan Illston on 3/8/05. (ys, COURT STAFF) (Filed on 3/8/2005) (Entered: 03/10/2005) |
| 03/16/2005 | 7 | CLERK'S NOTICE Hearing with respect to the withdraw of reference shall be scheduled for oral argument on 5/6/05, at 9:00 a.m.. All parties shall comply with the local rules when briefing this motion. Case Management Conference set for 5/6/2005 02:00 PM. (ys, COURT STAFF) (Filed on 3/16/2005) (Entered: 03/17/2005) |
| 03/16/2005 | | Set Deadlines/Hearings: Motion Hearing with respect to the withdraw of reference set for 5/6/2005 09:00 AM. (ys, COURT STAFF) (Filed on 3/16/2005) (Entered: 03/17/2005) |
| 05/05/2005 | 8 | ORDER (1) Denying 4 plaintiff's "Motion to Objection to Jurisdictin" and Vacating May 6, 2005 hearing date; (2) DISMISSING plaintiff's complaint with prejudice. Signed by Judge Susan Illston on 5/3/5. (ys, COURT STAFF) (Filed on 5/5/2005) (Entered: 05/10/2005) |
| 05/05/2005 | 9 | JUDGMENT: This action has been dismissed with prejudice. Judgment is entered accordingly. Signed by Judge Susan Illston on 5/3/05. (ys, COURT STAFF) (Filed on 5/5/2005) (Entered: 05/10/2005) |
| 05/05/2005 | 10 | ORDER: Referral of Vexatious Litigation Determination. The issue of whether Foley should be considered a vexatious litigant by this District is hereby referred to the Chief Judge of the Northern District of California for his consideration. Signed by Judge Susan Illston on 5/3/5. (ys, COURT STAFF) (Filed on 5/5/2005) (Entered: 05/10/2005) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 30 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 20 of 26
Case: 3:05-cv-01797-MMC   As of: 07/30/2008 02:28 PM PDT   1 of 3

ADRMOP, CLOSED, ProSe

# U.S. District Court
# California Northern District (San Francisco)
# CIVIL DOCKET FOR CASE #: 3:05-cv-01797-MMC

Foley v. Illston et al
Assigned to: Hon. Maxine M. Chesney
Demand: $0
Case in other court:  05-16161
Cause: 28:1331 Federal Question: Other Civil Rights

Date Filed: 05/02/2005
Date Terminated: 05/25/2005
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**

represented by **Darrell D. Foley**
P.O. Box 7157
Berkeley, CA 94707
510-228-5715
PRO SE

V.

**Defendant**

**Susan Illston**
*United States District Court Judge*

**Defendant**

**Sandra Brown**

**Defendant**

**William H. Alsup**
*United States District Court Judge*

**Defendant**

**Edward Jellen**

**Defendant**

**Thomas Carlson**

**Defendant**

**Randall Newsome**

**Defendant**

**Lois Brady**

**Defendant**

**Vivian Rhoe**

**Defendant**

**Andrew Novack**

**Defendant**

**Kornfield Paul &Nyberg**

| Date Filed | # | Docket Text |
|---|---|---|

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 31 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 21 of 26
Case: 3:05-cv-01797-MMC   As of: 07/30/2008 02:28 PM PDT   2 of 3

| 05/02/2005 | 1 | COMPLAINT &Demand for Jury Trial − [No Summons Issued] against Vivian Rhoe, Andrew Novack, Kornfield Paul &Nyberg, Judge Susan Illston, Sandra Brown, Judge William H. Alsup, Edward Jellen, Thomas Carlson, Randall Newsome &Lois Brady, [Filing Fee: Ifpp Entered on 5/2/05]. Filed by Pro se Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 5/2/2005) (Entered: 05/03/2005) |
|---|---|---|
| 05/02/2005 | 2 | ADR SCHEDULING ORDER: Case Management Statement due 8/23/2005 &Initial Case Management Conference set for 8/30/2005 10:00 AM. (tn, COURT STAFF) (Filed on 5/2/2005) (Entered: 05/03/2005) |
| 05/02/2005 | 3 | EX−PARTE MOTION for Leave to Proceed in Forma Pauperis According to Civil L.R. 7−10(a) &MOTION for Court Service of Process According to U.S. C. Section 1915(d). Filed by Pro se Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 5/2/2005) (Entered: 05/03/2005) |
| 05/04/2005 | 4 | RECUSAL ORDER Signed by Mag. Judge Elizabeth D. Laporte on 5/4/05 Recusing herself from hearing this matter &that the Clerk shall reassign this matter forthwith to another judge.(tn, COURT STAFF) (Filed on 5/4/2005) (Entered: 05/04/2005) |
| 05/05/2005 | 5 | ORDER REASSIGNING CASE. Case reassigned to Judge Susan Illston for all further proceedings. Judge Elizabeth D. Laporte no longer assigned to case. Signed by EXECUTIVE COMMITTEE on 5/5/05. (ha, COURT STAFF) (Filed on 5/5/2005) (Entered: 05/05/2005) |
| 05/12/2005 | 6 | Recusal ORDER: Recusing and requesting the case be reassigned pursuant to the Assignment Plan of this Court. Signed by Judge Susan Illston on 5/11/05. (ys, COURT STAFF) (Filed on 5/12/2005) (Entered: 05/13/2005) |
| 05/13/2005 | 7 | ORDER REASSIGNING CASE. Case reassigned to Judge Maxine M. Chesney for all further proceedings. Judge Susan Illston no longer assigned to case. Signed by Executive Committee on 5/13/05. (ys, COURT STAFF) (Filed on 5/13/2005) (Entered: 05/13/2005) |
| 05/25/2005 | 8 | ORDER DENYING APPLICATION TO PROCEED IN FORMA PAUPERIS; DISMISSING ACTION signed by Judge Maxine M. Chesney on May 25, 2005. (mmcsec, COURT STAFF) (Filed on 5/25/2005) (Entered: 05/25/2005) |
| 05/25/2005 | 9 | JUDGMENT: DECISION BY COURT. IT IS ORDERED AND ADJUDGED 1. Plaintiff's application to proceed in forma pauperis is hereby DENIED. 2. Plaintiff's claims against defendants Illston, Armstrong, Alsup, Jellen, Carlson, Newsome, Brady, and Chung are hereby DISMISSED with prejudice. 3. The Court declines to exercise supplemental jurisdiction over plaintiff's claims against Rhoe, Novack, and Kornfield, Paul &Nyberg, and hereby DISMISSES such claims without prejudice to plaintiff's refiling them in state court. (aaa, Court Staff) (Filed on 5/25/2005) (Entered: 05/26/2005) |
| 06/20/2005 | 10 | NOTICE OF APPEAL as to 8 Order, 9 Judgment, by Darrell D. Foley. (aaa, Court Staff) (Filed on 6/20/2005) (Entered: 06/21/2005) |
| 06/20/2005 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 10 Notice of Appeal, (aaa, Court Staff) (Filed on 6/20/2005) (Entered: 06/21/2005) |
| 06/20/2005 | | Copy of Notice of Appeal and Docket sheet mailed to all counsel (aaa, Court Staff) (Filed on 6/20/2005) (Entered: 06/21/2005) |
| 06/20/2005 | | Certificate of Record Mailed to USCA re appeal 10 Notice of Appeal, : (aaa, Court Staff) (Filed on 6/20/2005) (Entered: 06/21/2005) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 32 of 51
Case 3:08-cv-02370-JL    Document 17-3    Filed 08/01/2008    Page 22 of 26
Case: 3:05-cv-01797-MMC    As of: 07/30/2008 02:28 PM PDT    3 of 3

| 06/20/2005 | | Mailed request for payment of docket fee to appellant (cc to USCA) (aaa, Court Staff) (Filed on 6/20/2005) (Entered: 06/21/2005) |
|---|---|---|
| 06/28/2005 | 11 | USCA Case Number 05–16161: RECEIPT OF ACKNOWLEDGMENT from the Ninth Circuit Court of Appeals for 10 Notice of Appeal, filed by Darrell D. Foley,. (aaa, Court Staff) (Filed on 6/28/2005) (Entered: 06/29/2005) |
| 07/05/2005 | | USCA Appeal Fees received $ 255 receipt number 3373929 re 10 Notice of Appeal, filed by Darrell D. Foley. (mcl, COURT STAFF) (Entered: 07/07/2005) |
| 10/26/2005 | | Certified and Transmitted Record on Appeal to US Court of Appeals re 10 Notice of Appeal (aaa, Court Staff) (Filed on 10/26/2005) (Entered: 10/27/2005) |
| 11/09/2005 | 12 | RECEIPT OF ACKNOWLEDGMENT from the United States Court of Appeals for the Ninth Circuit Record Transmittal Form. (aaa, Court Staff) (Filed on 11/9/2005) (Entered: 11/15/2005) |
| 07/10/2006 | 13 | USCA JUDGMENT : On consideration whereof, it is now here ordered and adjudged by this Court, that the judgment of the said District Court in this cause be, and hereby is AFFIRMED as to 10 Notice of Appeal filed by Darrell D. Foley, (aaa, Court Staff) (Filed on 7/10/2006) (Entered: 07/11/2006) |
| 07/10/2006 | 14 | MANDATE of USCA: Clerk's letter spreading the mandate as to 10 Notice of Appeal filed by Darrell D. Foley, (aaa, Court Staff) (Filed on 7/10/2006) (Entered: 07/11/2006) |
| 11/20/2006 | 15 | Appeal Record Returned: 10 Notice of Appeal (sis, COURT STAFF) (Filed on 11/20/2006) (Entered: 11/22/2006) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 33 of 51
Case 3:08-cv-02370-JL   Document 17-3   Filed 08/01/2008   Page 24 of 26
Case: 3:06-cv-03888-JSW   As of: 07/30/2008 02:29 PM PDT   1 of 3

CLOSED, ProSe

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:06-cv-03888-JSW

Foley v. Brady et al
Assigned to: Hon. Jeffrey S. White
Cause: 28:0157 Motion for Withdrawal of Reference

Date Filed: 06/22/2006
Date Terminated: 03/07/2007
Jury Demand: None
Nature of Suit: 423 Bankruptcy Withdrawl
Jurisdiction: Federal Question

**Plaintiff**

**Darrell D. Foley**

represented by **Darrell D. Foley**
2240 Ninth Street
Berkeley, CA 94710
PRO SE

V.

**Defendant**

**Lois I. Brady**

represented by **Chris David Kuhner, Esq.**
Kornfield, Paul, Nyberg &Kuhner, P.C.
1999 Harrison Street, Suite 2675
Oakland, CA 94612
510-763-1000
Email: c.kuhner@kornfieldlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chief Judge Edward D. Jellen**

represented by **Edward D. Jellen**
United States Bankruptcy Court
Nothern District of California
1300 Clay St
PO Box 2070
Oakland, CA 94604-2070
PRO SE

**Stephen Lawrence Johnson**
U.S. Attorney's Office
450 Golden Gate Avenue
10th Floor, Civil Division
San Francisco, CA 94102
415-436-7161
Email: stephen.johnson1@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Vivian H. Rhoe**

represented by **Chris David Kuhner, Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**U.S. District Court**

represented by **Kevin Vincent Ryan**
United States Attorney
450 Golden Gate Avenue
P.O. Box 36055
San Francisco, CA 94102
415-436-6730
Fax: 415-436-6748

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 34 of 51
Case 3:08-cv-02370-JL    Document 17-3    Filed 08/01/2008    Page 25 of 26
Case: 3:06-cv-03888-JSW    As of: 07/30/2008 02:29 PM PDT    2 of 3

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Clerk's Office**                    represented by    **Kevin Vincent Ryan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Charles Novak**                     represented by    **Charles Novak**
                                                        Law Offices of Charles Novak
                                                        409 13th Street
                                                        10th Floor
                                                        Oakland, CA 94612
                                                        510–465–1000
                                                        PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 06/20/2006 | 1 | Withdrawal of Bankruptcy Reference Upon Order of the Court Bankruptcy Court case number 03–43140–EDJ–7 (Adversary No. 06–4175–RJN). Filed byDarrell D. Foley. (hdj, COURT STAFF) (Filed on 6/20/2006) (Entered: 06/27/2006) |
| 06/22/2006 | 2 | CLERK'S NOTICE RE: Bankruptcy Withdrawal of Reference. (hdj, COURT STAFF) (Filed on 6/22/2006) (Entered: 06/27/2006) |
| 07/13/2006 | 3 | NOTICE by Lois I. Brady, Vivian H. Rhoe *of Motion and Motion of Defendants Lois I. Brady, Vivian H. Rhoe &Kornfield, Paul &Nyberg, P.C. to Dismiss Complaint With Prejudice Or, In The Alternative, For A More Definite Statement Pursuant to Federal Rules of Civil Procedure 12(e)* (Kuhner, Chris) (Filed on 7/13/2006) (Entered: 07/13/2006) |
| 07/14/2006 | 4 | MOTION to Dismiss Complaint with Prejudice, or in the alternative, for a more definite statment pursuant to FRCP 12(e) filed by Lois I. Brady, Vivian H. Rhoe. Motion Hearing set for 8/25/2006 09:00 AM. (hdj, COURT STAFF) (Filed on 7/14/2006) (Entered: 07/18/2006) |
| 07/18/2006 | 5 | MOTION for Leave to Appear Amicus Curiae filed by Edward D. Jellen. (Attachments: # 1 Exhibit A – Proposed Motion to Dismiss)(Johnson, Stephen) (Filed on 7/18/2006) (Entered: 07/18/2006) |
| 07/18/2006 | 6 | Declaration of Stephen L. Johnson in Support of 5 MOTION for Leave to Appear Amicus Curiae filed byEdward D. Jellen. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit I# 9 Exhibit K# 10 Exhibit H–1# 11 Exhibit H–2# 12 Exhibit H–3# 13 Exhibit H–4# 14 Exhibit H–5# 15 Exhibit H–6# 16 Exhibit J–1# 17 Exhibit J–2# 18 Exhibit J–3# 19 Exhibit J–4# 20 Exhibit J–5# 21 Exhibit J–6)(Related document(s) 5 ) (Johnson, Stephen) (Filed on 7/18/2006) (Entered: 07/18/2006) |
| 07/18/2006 | 7 | Proposed Order re 5 MOTION for Leave to Appear Amicus Curiae by Edward D. Jellen. (Johnson, Stephen) (Filed on 7/18/2006) (Entered: 07/18/2006) |
| 07/18/2006 | 8 | CERTIFICATE OF SERVICE by Edward D. Jellen re 7 Proposed Order, 5 MOTION for Leave to Appear Amicus Curiae, 6 Declaration in Support,, (Johnson, Stephen) (Filed on 7/18/2006) (Entered: 07/18/2006) |
| 07/19/2006 | 9 | CERTIFICATE OF SERVICE by Edward D. Jellen re 5 MOTION for Leave to Appear Amicus Curiae (Johnson, Stephen) (Filed on 7/19/2006) (Entered: 07/19/2006) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 35 of 51
Case 3:08-cv-02370-JL    Document 17-3    Filed 08/01/2008    Page 26 of 26
Case: 3:06-cv-03888-JSW    As of: 07/30/2008 02:29 PM PDT    3 of 3

| 07/19/2006 | 10 | NOTICE by Edward D. Jellen re 5 MOTION for Leave to Appear Amicus Curiae (Attachments: # 1 Exhibit Certificate of Service)(Johnson, Stephen) (Filed on 7/19/2006) (Entered: 07/19/2006) |
| 07/19/2006 | 11 | CLERK'S NOTICE re: Documents E–Filed in a case not designated for ECF (hdj, COURT STAFF) (Filed on 7/19/2006) (Entered: 07/19/2006) |
| 07/21/2006 | 12 | Renotice motion hearing re 4 MOTION to Dismiss filed byLois I. Brady, Vivian H. Rhoe. Motion Hearing set for 9/1/2006 09:00 AM. (hdj, COURT STAFF) (Filed on 7/21/2006) (Entered: 07/24/2006) |
| 08/02/2006 | 13 | OBJECTIONS and Opposition to 4 MOTION to Dismiss by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 8/2/2006) (Entered: 08/04/2006) |
| 08/17/2006 | 14 | Reply Brief on 5 MOTION for Leave to Appear Amicus Curiae Regarding Issues of Judicial Immunity by Edward D. Jellen, U.S. District Court. (hdj, COURT STAFF) (Filed on 8/17/2006) (Entered: 08/17/2006) |
| 08/21/2006 | 15 | RESPONSE to 13 Objection by Lois I. Brady, Vivian H. Rhoe. (hdj, COURT STAFF) (Filed on 8/21/2006) (Entered: 08/22/2006) |
| 08/28/2006 | 16 | ORDER Vacating the Hearing set for September 1, 2006. Signed by Judge Jeffrey S. White on 8/28/06. (hdj, COURT STAFF) (Filed on 8/28/2006) (Entered: 08/30/2006) |
| 12/13/2006 | 17 | Request for Judicial Notice filed byDarrell D. Foley. (hdj, COURT STAFF) (Filed on 12/13/2006) (Entered: 12/15/2006) |
| 12/15/2006 | 18 | NOTICE of Change of Address by Darrell D. Foley (hdj, COURT STAFF) (Filed on 12/15/2006) (Entered: 12/18/2006) |
| 12/15/2006 | 19 | Request for Judicial Notice filed byDarrell D. Foley. (hdj, COURT STAFF) (Filed on 12/15/2006) (Entered: 12/18/2006) |
| 01/10/2007 | 20 | CLERK'S NOTICE – The Court has reviewed the motion(s) to relate and determined that no cases are related and no reassignments shall occur. (jjo, COURT STAFF) (Filed on 1/10/2007) (Entered: 01/10/2007) |
| 03/07/2007 | 21 | ORDER by Judge Jeffrey S. White granting 4 Motion to Dismiss, finding as moot 5 Motion for Leave to Appear (jjo, COURT STAFF) (Filed on 3/7/2007) (Entered: 03/07/2007) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 36 of 51
Case 3:08-cv-02370-JL   Document 17-4   Filed 08/01/2008   Page 2 of 29
Case: 3:06-cv-05018-EDL   As of: 07/30/2008 02:29 PM PDT   1 of 2

CLOSED, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3-06-cv-05018-EDL

Foley v. Commissioner of the Internal Revenue Service
Assigned to: Magistrate Judge Elizabeth D. Laporte
Cause: 28:1331 Fed. Question

Date Filed: 08/21/2006
Date Terminated: 03/16/2007
Jury Demand: Plaintiff
Nature of Suit: 870 Taxes
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**

represented by **Darrell D. Foley**
2240 Ninth Street
Berkeley, CA 94710
510-540-9638
PRO SE

V.

**Defendant**

**Commissioner of the Internal Revenue Service**

represented by **Thomas Moore**
United States Attorney's Office
10th Floor Federal Building
450 Golden Gate Ave., Box 36055
San Francisco, CA 94102
(415) 436-6935
Email: tom.moore@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/21/2006 | 1 | COMPLAINT against Commissioner of the Internal Revenue Service (Filing fee $ 350–ifpp). Filed byDarrell D. Foley. (hdj, COURT STAFF) (Filed on 8/21/2006) (Entered: 08/23/2006) |
| 08/21/2006 | 2 | STanding ORDER Initial Case Management Conference set for 11/21/2006 10:00 AM. (hdj, COURT STAFF) (Filed on 8/21/2006) (Entered: 08/23/2006) |
| 08/21/2006 | 3 | MOTION for Leave to Proceed in forma pauperis filed by Darrell D. Foley. (hdj, COURT STAFF) (Filed on 8/21/2006) (Entered: 08/23/2006) |
| 08/21/2006 | 4 | CONSENT to Proceed Before a US Magistrate Judge by Darrell D. Foley.. (hdj, COURT STAFF) (Filed on 8/21/2006) (Entered: 08/23/2006) |
| 10/10/2006 | 5 | ORDER Signed by Mag. Judge Elizabeth D. Laporte on 10/10/2006 GRANTING re 3 Plaintiff's Request for Leave to Proceed in Forma Pauperis &for Issuance of Summons Upon Defendants. (tn, COURT STAFF) (Filed on 10/10/2006) (Entered: 10/12/2006) |
| 10/12/2006 | | SUMMONS Issued as to Commissioner of the Internal Revenue Service. (tn, COURT STAFF) (Entered: 10/12/2006) |
| 10/24/2006 | 6 | SUMMONS Returned Executed Upon The United States Attorney's Office on behalf of Defendant Commissioner of the Internal Revenue Service, Served Personally to Elsie Sato, Paralegal on 10/19/2006. (tn, COURT STAFF) (Filed on 10/24/2006) (Entered: 10/25/2006) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 37 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/01/2008    Page 3 of 29
Case: 3:06-cv-05018-EDL    As of: 07/30/2008 02:29 PM PDT    2 of 2

| 11/14/2006 | 7 | CASE MANAGEMENT STATEMENT Filed by Federal Defendant Commissioner of the Internal Revenue Service. (tn, COURT STAFF) (Filed on 11/14/2006) (Entered: 11/15/2006) |
| 11/21/2006 | 8 | CIVIL MINUTES ENTRY: [Court Reporter: FTR Digital Recorder: 11:38a.m.–11:39a.m.] Initial Case Management Conference Held on 11/21/2006 before Mag.Judge Elizabeth D. Laporte. Defendant shall file its dispositive motion no later than 1/16/2007. (tn, COURT STAFF) (Date Filed: 11/21/2006) (Entered: 11/27/2006) |
| 11/22/2006 | 9 | CONSENT to Proceed Before a United States Magistrate Judge Filed by Federal Defendant Commissioner of the Internal Revenue Service. (tn, COURT STAFF) (Filed on 11/22/2006) (Entered: 11/27/2006) |
| 11/28/2006 | 10 | ORDER Signed by Mag. Judge Elizabeth D. Laporte on 11/28/2006 Following Initial Case Management Conference: Defendant shall file its dispositive motion no later than 1/16/2007 &to be noticed on the Court's law &motion calendar. (tn, COURT STAFF) (Filed on 11/28/2006) (Entered: 11/29/2006) |
| 12/14/2006 | 11 | NOTICE OF MOTION &MOTION to Dismiss &MEMORANDUM of Points &Authorities in Support Thereof Filed by Defendant Commissioner of the Internal Revenue Service.Motion Hearing set for 1/23/2007 at 9:00 A.M.. (tn, COURT STAFF) (Filed on 12/14/2006) (Entered: 12/15/2006) |
| 12/15/2006 | 12 | NOTICE of Change of Address to: 2240 Ninth Street, Berkeley, CA 94710 Filed by Pro se Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 12/15/2006) (Entered: 12/18/2006) |
| 12/26/2006 | 13 | OPPOSITION to re 11 Defendant's MOTION to Dismiss Filed by Pro se PlaintiffDarrell D. Foley. (Related document(s) 11 ). (tn, COURT STAFF) (Filed on 12/26/2006) (Entered: 12/27/2006) |
| 01/04/2007 | 14 | REPLY to re 13 Plaintiff's Opposition to the United States' Motion to Dismiss. Filed by Defendant Commissioner of the Internal Revenue Service. (tn, COURT STAFF) (Filed on 1/4/2007) (Entered: 01/04/2007) |
| 01/23/2007 | 15 | CIVIL MINUTES ENTRY: [Court Reporter: Joan Columbini] Defendant's Motion to Dismiss – Held on 1/23/2007 before Mag. Judge Laporte &Matter Submitted. Order to be prepared by the Court. (tn, COURT STAFF) (Date Filed: 1/23/2007) (Entered: 01/24/2007) |
| 01/30/2007 | 16 | ADMINISTRATIVE MOTION to Consider Whether Cases Should be Related to C–06–7481–BZ Filed by Federal Defendant Commissioner of the Internal Revenue Service. (tn, COURT STAFF) (Filed on 1/30/2007) (Entered: 01/31/2007) |
| 02/21/2007 | 18 | RELATING CASE ORDER Signed by Mag. Judge Elizabeth D. Laporte on 2/21/2007 Relating Case to C–06–7481–EDL. (tn, COURT STAFF) (Filed on 2/21/2007) (Entered: 03/08/2007) |
| 03/06/2007 | 17 | SERVICE OF SUMMONS Returned Executed Upon Defendant Commissioner of the Internal Revenue Service – Served by Certified Mail on 10/25/2006. – *[No acknowledgment Received as of 3/1/2007]*. (tn, COURT STAFF) (Filed on 3/6/2007) (Entered: 03/07/2007) |
| 03/15/2007 | 19 | ORDER by Magistrate Judge Elizabeth D. Laporte granting 11 Motion to Dismiss (edllc2, COURT STAFF) (Filed on 3/15/2007) (Entered: 03/15/2007) |
| 03/16/2007 | 20 | JUDGMENT Signed by Mag. Judge Elizabeth D. Laporte on 3/15/2007 that Plaintiff take nothing by his complaint against defendant &Judgment be entered in favor of defendant.***Civil Case Terminated. (tn, COURT STAFF) (Filed on 3/16/2007) (Entered: 03/20/2007) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 38 of 51
Case 3:08-cv-02370-JL   Document 17-4   Filed 08/01/2008   Page 5 of 29
Case: 3:06-cv-07294-PJH   As of: 07/30/2008 02:30 PM PDT   1 of 3

ADRMOP, CLOSED, ProSe, RELATE

# U.S. District Court
## California Northern District (San Francisco)
### CIVIL DOCKET FOR CASE #: 3:06−cv−07294−PJH

Foley v. Bates et al
Assigned to: Hon. Phyllis J. Hamilton
Cause: 42:1983 Civil Rights Act

Date Filed: 11/27/2006
Date Terminated: 05/07/2007
Jury Demand: Plaintiff
Nature of Suit: 444 Civil Rights: Welfare
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**                    represented by    **Darrell D. Foley**
2240 Ninth Street
Berkeley, CA 94710
510−395−0483
PRO SE

V.

**Defendant**

**Tom Bates**

**Defendant**

**Boona Cheema**

**Defendant**

**Superior Court**

**Defendant**

**District Court**

**Defendant**

**Building Opportunities for Self**       represented by    **Seth John Schwartz**
**Sufficiency**                                           McNamara Dodge Ney Beatty Slattery
*(B.O.S.S.)*                                              Pfalzer Borges &Brothers
1211 Newell Avenue
P.O. Box 5288
Walnut Creek, CA 94596
925−939−5330
Fax: 925−939−0203
Email: seth.schwartz@mcnamaralaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/27/2006 | 1 | COMPLAINT, Demand for Jury Trial against Tom Bates, Boona Cheema, Superior Court, District Court. Filed byDarrell D. Foley. (far, COURT STAFF) (Filed on 11/27/2006) (Entered: 11/30/2006) |
| 11/27/2006 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 3/2/2007. Case Management Conference set for 3/9/2007 02:30 PM. (Attachments: #1 Standing Order)(far, COURT STAFF) (Filed on 11/27/2006) (Entered: 11/30/2006) |
| 11/27/2006 | 3 | MOTION to Related Case CV−06−3888 JSW filed by Darrell D. Foley. (far, COURT STAFF) (Filed on 11/27/2006) (Entered: 11/30/2006) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 39 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/01/2008    Page 6 of 29
Case: 3:06-cv-07294-PJH    As of: 07/30/2008 02:30 PM PDT    2 of 3

| 11/27/2006 | 4 | MOTION for Leave to Proceed in forma pauperis filed by Darrell D. Foley. (far, COURT STAFF) (Filed on 11/27/2006) (Entered: 11/30/2006) |
|---|---|---|
| 12/04/2006 | 5 | Sua Sponte Judicial Referral for Purpose of Determining Relationship. Signed by Judge Hamilton on 12/4/06. (pjhlc2, COURT STAFF) (Filed on 12/4/2006) (Entered: 12/04/2006) |
| 12/04/2006 | 6 | CLERK'S NOTICE Case Management Conference set for 3/8/2007 02:30 PM. (far, COURT STAFF) (Filed on 12/4/2006) (Entered: 12/04/2006) |
| 12/13/2006 | 7 | Request for Judicial Notice filed byDarrell D. Foley. (far, COURT STAFF) (Filed on 12/13/2006) (Entered: 12/15/2006) |
| 12/15/2006 | 8 | Request for Judicial Notice of Judge John Sedwick Rulings filed byDarrell D. Foley. (far, COURT STAFF) (Filed on 12/15/2006) (Entered: 12/15/2006) |
| 01/10/2007 | 9 | CLERK'S NOTICE – The Court has reviewed the motion(s) to relate and determined that no cases are related and no reassignments shall occur. (jjo, COURT STAFF) (Filed on 1/10/2007) (Entered: 01/10/2007) |
| 03/02/2007 | 10 | CLERK'S NOTICE Case Management Conference set for 5/10/2007 02:30 PM. (far, COURT STAFF) (Filed on 3/2/2007) (Entered: 03/05/2007) |
| 03/08/2007 | 11 | ORDER RELATING CASE CV–07–402. Signed by Judge Hamilton on 3/8/07. (far, COURT STAFF) (Filed on 3/8/2007) (Entered: 03/12/2007) |
| 03/30/2007 | 12 | ORDER by Judge Hamilton Dismissing Complaint and Denying 4 Request to Proceed in Forma Pauperis (pjhlc2, COURT STAFF) (Filed on 3/30/2007) Additional attachment(s) added on 4/2/2007 (nah, COURT STAFF). (Entered: 03/30/2007) |
| 04/19/2007 | 13 | ***DISREGARD, FILED IN WRONG CASE***<br>NOTICE of MOTION and MOTION for relief from automatic referral to ADR filed by Defendant Hataitip Feng. Motion Hearing set for 6/13/2007 09:00 AM. (far, COURT STAFF) (Filed on 4/19/2007) Modified on 4/23/2007 (far, COURT STAFF). Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/23/2007) |
| 04/20/2007 | | ***DISREGARD, FILED IN WRONG CASE***<br>Received Order re 13 MOTION for relief from automatic referral to ADR by Hataitip Feng. (far, COURT STAFF) (Filed on 4/20/2007) Modified on 4/23/2007 (far, COURT STAFF). Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/23/2007) |
| 04/24/2007 | 14 | ***DISREGARD, FILED IN WRONG CASE***<br>NOTICE of Withdrawal of Motion for Relief from Automatic Referral to ADR filed by federal defendant. (far, COURT STAFF) (Filed on 4/24/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/25/2007) |
| 04/25/2007 | 15 | ***DISREGARD, FILED IN WRONG CASE***<br>NOTICE of MOTION and MOTION for administrative relief (relief from automatic referral to ADR)filed by Hataitip Feng . (far, COURT STAFF) (Filed on 4/25/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/26/2007) |
| 04/25/2007 | | ***DISREGARD, FILED IN WRONG CASE***<br>Received Order re 15 MOTION for administrative relief (relief from automatic referral to ADR) filed by Hataitip Feng. (far, COURT STAFF) (Filed on 4/25/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/26/2007) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 40 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/01/2008    Page 7 of 29
Case: 3:06-cv-07294-PJH    As of: 07/30/2008 02:30 PM PDT    3 of 3

| | | |
|---|---|---|
| 04/25/2007 | 16 | ***DISREGARD, FILED IN WRONG CASE*** Declaration of Joann M. Swanson in Support of 15 MOTION for administrative relief (relief from automatic referral to ADR) filed by Hataitip Feng. (Related document(s) 15 ) (far, COURT STAFF) (Filed on 4/25/2007) Modified on 4/26/2007 (far, COURT STAFF). Modified on 5/3/2007 (far, COURT STAFF). (Entered: 04/26/2007) |
| 05/01/2007 | 17 | ***DISREGARD, FILED IN WRONG CASE*** CASE MANAGEMENT STATEMENT filed by Hataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 05/02/2007) |
| 05/01/2007 | 18 | ***DISREGARD, FILED IN WRONG CASE*** NOTICE of MOTION and MOTION to Dismiss or, in the alternative, for summary judgment filed by Hataitip Feng . Motion Hearing set for 6/27/2007 09:00 AM. (far, COURT STAFF) (Filed on 5/1/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 05/02/2007) |
| 05/01/2007 | | ***DISREGARD, FILED IN WRONG CASE*** Received Order re 18 MOTION to Dismiss by Hataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 05/02/2007) |
| 05/01/2007 | 19 | ***DISREGARD, FILED IN WRONG CASE*** Declaration of Miniard Culpepper filed by Hataitip Feng (far, COURT STAFF) (Filed on 5/1/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 05/02/2007) |
| 05/01/2007 | 20 | ***DISREGARD, FILED IN WRONG CASE*** Declaration of Larry Wuerstle filed by Hataitip Feng (far, COURT STAFF) (Filed on 5/1/2007) Modified on 5/3/2007 (far, COURT STAFF). (Entered: 05/02/2007) |
| 05/07/2007 | 21 | ORDER of Dismissal. Signed by Judge Hamilton on May 7, 2007. (pjhlc4, COURT STAFF) (Filed on 5/7/2007) Additional attachment(s) added on 5/7/2007 (nah, COURT STAFF). (Entered: 05/07/2007) |
| 05/07/2007 | 22 | JUDGMENT in favor of Defendants against Plaintiff. Signed by Judge Hamilton on 05/07/07. (pjhlc4, COURT STAFF) (Filed on 5/7/2007) Additional attachment(s) added on 5/7/2007 (nah, COURT STAFF). (Entered: 05/07/2007) |
| 06/13/2007 | 23 | Reply Memorandum re (31 in 3:07-cv-00402-PJH) MOTION to Dismiss *Federal Defendant's Reply Brief in Support of Motion to Dismiss or, in the Alternative, for Summary Judgment* filed byHataitip Feng. (Swanson, Joann) (Filed on 6/13/2007) (Entered: 06/13/2007) |
| 06/13/2007 | 24 | NOTICE by Building Opportunities for Self Sufficiency re 21 Order, 22 Judgment (far, COURT STAFF) (Filed on 6/13/2007) (Entered: 06/14/2007) |
| 11/02/2007 | 25 | LETTER re Fee Past Due Second Notice. (far, COURT STAFF) (Filed on 11/2/2007) (Entered: 11/02/2007) |
| 11/29/2007 | 26 | THIRD CLERK'S NOTICE re Fee Past Due. (far, COURT STAFF) (Filed on 11/29/2007) (Entered: 01/24/2008) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 41 of 51
Case 3:08-cv-02370-JL   Document 17-4   Filed 08/01/2008   Page 9 of 29
Case: 3:07-cv-00402-PJH   As of: 07/30/2008 02:30 PM PDT   1 of 5

ADRMOP, CLOSED, E-Filing, ProSe, RELATE

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:07-cv-00402-PJH

Foley v. Bates et al
Assigned to: Hon. Phyllis J. Hamilton
Case in other court:  Alameda County Superior Court,
                                RG06297970
Cause: 28:1441 Petition for Removal– Personal Injury

Date Filed: 01/22/2007
Date Terminated: 06/25/2007
Jury Demand: None
Nature of Suit: 360 P.I.: Other
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**                                      represented by   **Darrell D. Foley**
                                                                                          2240 Ninth Street
                                                                                          Berkeley, CA 94710
                                                                                          (510) 395–0483
                                                                                          PRO SE

V.

**Defendant**

**Tom Bates**                                            represented by   **Kirk Neuner**
                                                                                          McNamara Dodge Ney Beatty Slattery
                                                                                          Pfalzer Borges &Brothers
                                                                                          1211 Newell Avenue
                                                                                          P.O. Box 5288
                                                                                          Walnut Creek, CA 94596
                                                                                          925–939–5330
                                                                                          Fax: 925–939–0203
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

                                                                                          **Seth John Schwartz**
                                                                                          McNamara Dodge Ney Beatty Slattery
                                                                                          Pfalzer Borges &Brothers
                                                                                          1211 Newell Avenue
                                                                                          P.O. Box 5288
                                                                                          Walnut Creek, CA 94596
                                                                                          925–939–5330
                                                                                          Fax: 925–939–0203
                                                                                          Email: seth.schwartz@mcnamaralaw.com
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Boona Cheema**                                      represented by   **Kirk Neuner**
                                                                                          (See above for address)
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

                                                                                          **Seth John Schwartz**
                                                                                          (See above for address)
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Mary Duley**                                          represented by   **Kirk Neuner**
                                                                                          (See above for address)
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 42 of 51
Case 3:08-cv-02370-JL   Document 17-4   Filed 08/01/2008   Page 10 of 29
Case: 3:07-cv-00402-PJH   As of: 07/30/2008 02:30 PM PDT   2 of 5

**Seth John Schwartz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hataitip Feng**                   represented by   **Joann M. Swanson**
United States Attorney's Office
450 Golden Gate Avenue
Box 36055
San Francisco, CA 94102
415–436–7200
Fax: 415–436–6748
Email: joann.swanson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/22/2007 | 1 | NOTICE OF REMOVAL; No Process from Alameda County Superior Court. Their case number is RG06297970. (Waived). Filed byHataitip Feng. (gba, COURT STAFF) (Filed on 1/22/2007) (Entered: 01/23/2007) |
| 01/22/2007 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 5/7/2007. Case Management Conference set for 5/14/2007 04:00 PM. (gba, COURT STAFF) (Filed on 1/22/2007) (Entered: 01/23/2007) |
| 01/22/2007 | 3 | CERTIFICATION Pursuant to 28 U.S.C. 2679(d) by Hataitip Feng (gba, COURT STAFF) (Filed on 1/22/2007) (Entered: 01/23/2007) |
| 01/22/2007 | 4 | CERTIFICATE OF SERVICE by Hataitip Feng re 3 Certificate of Counsel, 2 ADR Scheduling Order, 1 Notice of Removal (gba, COURT STAFF) (Filed on 1/22/2007) (Entered: 01/23/2007) |
| 01/29/2007 | 5 | ANSWER to Complaint byHataitip Feng. (gba, COURT STAFF) (Filed on 1/29/2007) (Entered: 01/30/2007) |
| 02/12/2007 | 6 | Request for Judicial Notice and that court set early hearing date for Demurrer and Motion to Strike Portions of Plaintiff's Complaint filed byTom Bates, Boona Cheema, Mary Duley. (gba, COURT STAFF) (Filed on 2/12/2007) (Entered: 02/22/2007) |
| 02/12/2007 |  | Received Order re 6 Request for Judicial Notice by Tom Bates, Boona Cheema, Mary Duley. (gba, COURT STAFF) (Filed on 2/12/2007) (Entered: 02/22/2007) |
| 02/12/2007 | 7 | CERTIFICATE OF SERVICE by Tom Bates, Boona Cheema, Mary Duley re Received Order, 6 Request for Judicial Notice (gba, COURT STAFF) (Filed on 2/12/2007) (Entered: 02/22/2007) |
| 02/14/2007 | 8 | Request for Judicial Notice and that court set early hearing date for permission for leave of court to file first amended complaint filed 1/24/07 and request that this action be transferred to related action C06–7294 PJH filed byDarrell D. Foley. (gba, COURT STAFF) (Filed on 2/14/2007) (Entered: 02/22/2007) |
| 02/14/2007 | 9 | CERTIFICATE OF SERVICE by Darrell D. Foley re 8 Request for Judicial Notice, (gba, COURT STAFF) (Filed on 2/14/2007) (Entered: 02/22/2007) |
| 03/07/2007 | 10 | NOTICE of Pendency of Other Action or Proceeding by Tom Bates, Boona Cheema, Mary Duley, Hataitip Feng (gba, COURT STAFF) (Filed on 3/7/2007) (Entered: 03/07/2007) |
| 03/08/2007 | 11 | ORDER by Judge Phyllis J. Hamilton RELATING CASE C06–7294 PJH with member case C07–402. (gba, COURT STAFF) (Filed on 3/8/2007) (Entered: 03/12/2007) |
| 03/08/2007 |  | Cases associated. (gba, COURT STAFF) (Filed on 3/8/2007) (Entered: 03/12/2007) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 43 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/04/2008    Page 4 of 29
Case: 3:07-cv-00402-PJH    As of: 07/30/2008 02:30 PM PDT    3 of 5

| | | |
|---|---|---|
| 03/09/2007 | | Case Reassigned to Judge Phyllis J. Hamilton. Judge Marilyn H. Patel no longer assigned to the case. Signed by Executive Committee on 03/09/07. (mab, COURT STAFF) (Filed on 3/9/2007) (Entered: 03/09/2007) |
| 03/09/2007 | 12 | REQUEST for Judicial Notice and the Issuance of a Warning to Defense Counsel to Follow Motion Practice by Darrell D. Foley. (gba, COURT STAFF) (Filed on 3/9/2007) (Entered: 03/12/2007) |
| 03/09/2007 | 13 | CASE MANAGEMENT SCHEDULING ORDER: Case Management Conference set for 5/10/2007 02:30 PM.. Signed by Judge Hamilton on 5/9/07. (far, COURT STAFF) (Filed on 3/9/2007) (Entered: 03/12/2007) |
| 04/03/2007 | 14 | NOTICE of MOTION and MOTION to Dismiss Plaintiff's Complaint, or, alternatively, MOTION for More Definite Statement; MEMORANDUM of Points and Authorities; and DECLARATION of Kirk Neuner in Support Thereof filed by Tom Bates, Boona Cheema, Mary Duley. Motion Hearing set for 5/9/2007 09:00 AM. (far, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/03/2007 | | Received Order re 14 MOTION to Dismiss by Tom Bates, Boona Cheema, Mary Duley. (far, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/03/2007 | 15 | Declaration of Kirk Neuner in Support of 14 MOTION to Dismiss filed byTom Bates, Boona Cheema, Mary Duley. (Related document(s) 14 ) (far, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/03/2007 | 16 | CERTIFICATE OF SERVICE by Tom Bates, Boona Cheema, Mary Duley re 14 MOTION to Dismiss, 15 Declaration in Support, Received Order (far, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/17/2007 | 17 | Opposition re 14 MOTION to Dismiss filed byDarrell D. Foley. (far, COURT STAFF) (Filed on 4/17/2007) (Entered: 04/18/2007) |
| 04/20/2007 | 18 | NOTICE of MOTION and MOTION for relief from automatic referral to ADR filed by Hataitip Feng. Motion Hearing set for 6/13/2007 09:00 AM. (far, COURT STAFF) (Filed on 4/20/2007) (Entered: 04/23/2007) |
| 04/20/2007 | | Received Order re 18 MOTION for relief from automatic referral to ADR by Hataitip Feng. (far, COURT STAFF) (Filed on 4/20/2007) (Entered: 04/23/2007) |
| 04/23/2007 | 19 | NOTICE of need for ADR Phone Conference (ADR L.R. 3–5 d) filed by Defendant Tom Bates. (far, COURT STAFF) (Filed on 4/23/2007) (Entered: 04/24/2007) |
| 04/24/2007 | 20 | NOTICE of need for ADR Phone Conference (ADR L.R. 3–5 d) filed by Defendant Hataitip Feng. (far, COURT STAFF) (Filed on 4/24/2007) (Entered: 04/25/2007) |
| 04/24/2007 | 21 | NOTICE of Withdrawal of Motion for Relief from Automatic Referral to ADR by Hataitip Feng (far, COURT STAFF) (Filed on 4/24/2007) (Entered: 04/25/2007) |
| 04/25/2007 | 22 | NOTICE of MOTION and MOTION for administrative relief (relief from automatic referral to ADR) filed by Hataitip Feng. (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |
| 04/25/2007 | | Received Order re 22 MOTION for administrative relief (relief from automatic referral to ADR) by Hataitip Feng. (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |
| 04/25/2007 | 23 | Declaration of Joann M. Swanson in Support of 22 MOTION for administrative relief (relief from automatic referral to ADR) filed byHataitip Feng. (Related document(s) 22 ) (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |
| 04/25/2007 | 24 | REPLY BRIEF re 14 MOTION to Dismiss filed byTom Bates, Boona Cheema, Mary Duley. (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |
| 04/25/2007 | 25 | Request for Judicial Notice in support of 24 Reply Memorandum filed byTom Bates, Boona Cheema, Mary Duley. (Related document(s) 24 ) (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |
| 04/25/2007 | 26 | CERTIFICATE OF SERVICE by Tom Bates, Boona Cheema, Mary Duley re 25 Request for Judicial Notice (far, COURT STAFF) (Filed on 4/25/2007) (Entered: 04/26/2007) |

Case 3:08-cv-02370-JL   Document 31-2   Filed 09/04/2008   Page 44 of 51
Case 3:08-cv-02370-JL   Document 17-4   Filed 08/01/2008   Page 12 of 29
Case: 3:07-cv-00402-PJH   As of: 07/30/2008 02:30 PM PDT   4 of 5

| 04/26/2007 | 27 | CERTIFICATE OF SERVICE by Darrell D. Foley *(CERTIFICATION OF SERVICE, and Attempts to Meet and Confer)* (far, COURT STAFF) (Filed on 4/26/2007) (Entered: 04/27/2007) |
|---|---|---|
| 04/26/2007 | 28 | Joinder re 22 MOTION for administrative relief (relief from automatic referral to ADR) by Tom Bates, Boona Cheema, Mary Duley. (far, COURT STAFF) (Filed on 4/26/2007) (Entered: 04/27/2007) |
| 05/01/2007 | 29 | CASE MANAGEMENT STATEMENT filed by Tom Bates, Boona Cheema, Mary Duley. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/01/2007 | 30 | CASE MANAGEMENT STATEMENT filed by Hataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/01/2007 | 31 | NOTICE of MOTION and MOTION to Dismiss, or in the alternative, for summary judgment filed by Hataitip Feng. Motion Hearing set for 6/27/2007 09:00 AM. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/01/2007 |  | Received Order re 31 MOTION to Dismiss by Hataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/01/2007 | 32 | Declaration of Miniard Culpepper filed byHataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/01/2007 | 33 | Declaration of Larry Wuerstle filed byHataitip Feng. (far, COURT STAFF) (Filed on 5/1/2007) (Entered: 05/02/2007) |
| 05/02/2007 | 34 | ORDER by Judge Hamilton granting 22 Motion (far, COURT STAFF) (Filed on 5/2/2007) (Entered: 05/03/2007) |
| 05/03/2007 | 35 | ORDER vacating hearing and case management conference. The hearing on defendants' motion to dismiss scheduled for 5/9/07 is VACATED, and the matter will be decided on the papers. The CMC scheduled for 5/10/07 is VACATED, and will be rescheduled once the pleadings are settled. Signed by Judge Hamilton on 5/3/07. (far, COURT STAFF) (Filed on 5/3/2007) (Entered: 05/03/2007) |
| 05/11/2007 | 37 | ORDER RE ELECTRONIC FILING IN CASES WITH UNREPRESENTED PARTIES: Case designated for electronic filing. Effective immediately all represented parties will e-file their submissions to the court. Represented parties will be required to serve paper copies by mail on unrepresented parties. Unrepresented litigants will continue to file and serve all submissions to the court in paper form unless prior leave is obtained from the assigned judge. Signed by Chief Judge Vaughn Walker dated 5/11/07. Copy mailed to counsel of record. (far, COURT STAFF) (Filed on 5/11/2007) (Entered: 05/18/2007) |
| 05/14/2007 | 36 | ORDER by Judge Hamilton granting 14 Motion to Dismiss (pjhlc4, COURT STAFF) (Filed on 5/14/2007) (Entered: 05/14/2007) |
| 06/13/2007 | 38 | Reply Memorandum re (31 in 3:07-cv-00402-PJH) MOTION to Dismiss *Federal Defendant's Reply Brief in Support of Motion to Dismiss or, in the Alternative, for Summary Judgment* filed byHataitip Feng. (Swanson, Joann) (Filed on 6/13/2007) (Entered: 06/13/2007) |
| 06/14/2007 | 39 | ORDER Vacating Hearing Date. Signed by Judge Hamilton on June 14, 2007. (pjhlc4, COURT STAFF) (Filed on 6/14/2007) (Entered: 06/14/2007) |
| 06/25/2007 | 40 | ORDER by Judge Hamilton granting 31 Motion to Dismiss and dismissing complaint with prejudice as to all defendants (pjhlc4, COURT STAFF) (Filed on 6/25/2007) Additional attachment(s) added on 6/26/2007 (nah, COURT STAFF). (Entered: 06/25/2007) |
| 06/25/2007 | 41 | JUDGMENT. Signed by Judge Hamilton on 6/25/07. (pjhlc4, COURT STAFF) (Filed on 6/25/2007) Additional attachment(s) added on 6/26/2007 (nah, COURT STAFF). (Entered: 06/25/2007) |
| 07/30/2007 | 43 | Mail sent to Darrell Foley returned as undeliverable 37 . (sv, COURT STAFF) (Filed on 7/30/2007) (Entered: 08/06/2007) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 45 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/01/2008    Page 13 of 29
Case: 3:07-cv-00402-PJH    As of: 07/30/2008 02:30 PM PDT    5 of 5

| 08/01/2007 | 42 | Mail sent to Plaintiff returned as undeliverable re 41 Judgment, 39 Order, 40 Order on Motion to Dismiss. (far, COURT STAFF) (Filed on 8/1/2007) (Entered: 08/06/2007) |

Case 3:08-cv-02370-JL    Document 31-2    Filed 09/04/2008    Page 46 of 51
Case 3:08-cv-02370-JL    Document 17-4    Filed 08/01/2008    Page 19 of 29
Case: 4:04-cv-01903-CW    As of: 07/30/2008 02:31 PM PDT    1 of 2

CLOSED, ProSe

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:04−cv−01903−CW

Foley v. Brady
Assigned to: Hon. Claudia Wilken
Demand: $0
Cause: 28:0158 Notice of Appeal re Bankruptcy Matter (BAP)

Date Filed: 05/13/2004
Date Terminated: 08/24/2004
Jury Demand: None
Nature of Suit: 422 Bankruptcy Appeal (801)
Jurisdiction: Federal Question

**Appellant**

**Darrell D. Foley**                  represented by    **Darrell D. Foley**
P.O. Box 7157
Berkeley, CA 94707
510−304−4006
PRO SE

V.

**Appellee**

**Lois Brady**                        represented by    **Lois Brady**
*Trustee*                                                350 Frank H. Ogawa Plaza, #702
Oakland, CA 94612
510−452−6498
PRO SE

**Miscellaneous**

**Bankruptcy Judge Edward D. Jellen**   represented by  **Edward D. Jellen**
*Bankruptcy Judge*                                       U.S. Bankruptcy Court
1300 Clay Street
Oakland, CA 94612
PRO SE

**Miscellaneous**

**USBC Manager−Oakland**              represented by    **USBC Manager−Oakland**
U.S. Bankruptcy Court
1300 Clay Street, Third Floor
Oakland, CA 94612
PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 05/13/2004 | 1 | Notice of APPEAL FROM BANKRUPTCY COURT. Bankruptcy Court case number 03−43140 EJ, Adversary number 03−4853−AJ Filed by Darrell D. Foley. (cp, COURT STAFF) (Filed on 5/13/2004) (Entered: 05/19/2004) |
| 05/13/2004 | 2 | CLERK'S NOTICE of filing of bankruptcy appeal and order setting status conference; status conference set for 8/13/2004 01:30 PM; this date will stand vacated upon the filing in this court of the record on appeal, at which time a briefing schedule will issue (cp, COURT STAFF) (Filed on 5/13/2004) (Entered: 05/19/2004) |
| 08/11/2004 | 3 | CLERK'S NOTICE continuing case management conference to 11/19/2004 01:30 PM. (cp, COURT STAFF) (Filed on 8/11/2004) (Entered: 08/13/2004) |
| 08/12/2004 | 4 | MOTION to voluntarily withdraw district court appeal filed by Darrell D. Foley. (cp, COURT STAFF) (Filed on 8/12/2004) (Entered: 08/13/2004) |
| 08/24/2004 | 5 | ORDER dismissing re 1 Bankruptcy Appeal filed by Darrell D. Foley. Signed by Judge Claudia Wilken on 8/24/04. (cp, COURT STAFF) (Filed on 8/24/2004) (Entered: |

08/30/2004)

Case: 3:08-cv-02370-JL    Document 31-2    Filed 08/04/2008    Page 48 of 51
Case: 3:06-cv-02370-JL    Document 174    Filed 08/01/2008    Page 18 of 29
Case: 4:06-cv-07481-CW    As of: 07/30/2008 02:32 PM PDT    1 of 4

CLOSED, E-Filing, ProSe, RELATE

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:06−cv−07481−CW

Foley v. United States et al
Assigned to: Hon. Claudia Wilken
Demand: $0
Cause: 28:1331 Fed. Question

Date Filed: 12/06/2006
Date Terminated: 12/06/2007
Jury Demand: Plaintiff
Nature of Suit: 870 Taxes
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Darrell D. Foley**                     represented by **Darrell D. Foley**
                                          2240 Ninth Street
                                          Berkeley, CA 94710
                                          (510) 395−0483
                                          PRO SE

V.

**Defendant**

**United States**                        represented by **Steven J. Saltiel**
                                          United States Attorney's Office
                                          450 Golden Gate Avenue
                                          P.O. Box 36055
                                          San Francisco, CA 94102
                                          (415) 436−6996
                                          Fax: (415) 436−6748
                                          Email: Steven.Saltiel@usdoj.gov
                                          *TERMINATED: 08/21/2007*
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Winslow**
                                          United States Attorney's Office
                                          450 Golden Gate Avenue
                                          9th Floor, Box 36055
                                          San Francisco, CA 94102
                                          415/436−6925
                                          Fax: 415/436−6748
                                          Email: sara.winslow@usdoj.gov
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Thomas Moore**                         represented by **Sara Winslow**
*Assistant United States Attorney*        United States Attorney's Office
                                          Northern District of California
                                          450 Golden Gate Avenue
                                          9th Floor, Box 36055
                                          San Francisco, CA 94102
                                          415/436−6925
                                          Fax: 415/436−6748
                                          Email: sara.winslow@usdoj.gov
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Steven J. Saltiel**
                                          (See above for address)
                                          *TERMINATED: 08/21/2007*
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

Case 3:08-cv-02370-JL   Document 31-2   Filed 08/04/2008   Page 49 of 51
Case 3:08-cv-02370-JL   Document 174   Filed 08/01/2008   Page 19 of 29
Case: 4:06-cv-07481-CW   As of: 07/30/2008 02:32 PM PDT      2 of 4

**Defendant**

**United States District Court**                    represented by **Sara Winslow**
*Federal Court in the Northern District of*                     (See above for address)
*California*                                                    *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/06/2006 | 1 | COMPLAINT &Demand for Jury Trial − [No Summons Issued] against United States, Thomas Moore &United States District Court, [Filing Fee: Ifpp Entered on 12/6/2006]. Filed by Pro se Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 12/6/2006) (Entered: 12/07/2006) |
| 12/06/2006 | 2 | STANDING ORDERS/CASE MANAGEMENT SCHEDULING ORDER: Initial Case Management Conference set for 3/12/2007 at 4:00 P.M.. (tn, COURT STAFF) (Filed on 12/6/2006) (Entered: 12/07/2006) |
| 12/06/2006 | 3 | APPLICATION for Leave to Proceed in Forma Pauperis Filed by Pro se Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 12/6/2006) (Entered: 12/07/2006) |
| 12/12/2006 | 4 | SUA SPONTE for Judicial Referral for Purposes of Determining Relationship Signed by Mag. Judge Bernard Zimmerman on 12/11/2006. (tn, COURT STAFF) (Filed on 12/12/2006) (Entered: 12/15/2006) |
| 01/10/2007 | 5 | CLERK'S NOTICE − The Court has reviewed the motion(s) to relate and determined that no cases are related and no reassignments shall occur. (jjo, COURT STAFF) (Filed on 1/10/2007) (Entered: 01/10/2007) |
| 01/10/2007 | 6 | CLERK'S NOTICE Regarding Completion of Consent/Declination to Proceed before a United States Magistrate Judge. (tn, COURT STAFF) (Filed on 1/10/2007) (Entered: 01/12/2007) |
| 01/10/2007 | 7 | ORDER Signed by Magistrate Judge Bernard Zimmerman on 1/7/2007 GRANTING Plaintiff's re 3 Application for Leave to Proceed in Forma Pauperis &for Issuance of Summons Upon Defendants. (tn, COURT STAFF) (Filed on 1/10/2007) (Entered: 01/12/2007) |
| 01/12/2007 | | SUMMONS Issued as to Defendants United States, Thomas Moore &United States District Court. (tn, COURT STAFF) (Entered: 01/12/2007) |
| 01/30/2007 | 8 | DECLINATION to Proceed Before a United States Magistrate Judge &REQUEST for Reassignment to a United States District Court Judge Filed by Federal Defendants United States &Thomas Moore. (tn, COURT STAFF) (Filed on 1/30/2007) (Entered: 01/31/2007) |
| 01/31/2007 | 9 | SERVICE OF SUMMONS Returned Executed Upon Defendant Thomas Moore − *Served Personally to Tiffany Chu, Paralegal.* (tn, COURT STAFF) (Filed on 1/31/2007) (Entered: 02/01/2007) |
| 01/31/2007 | 10 | SERVICE OF SUMMONS Returned Executed Upon Defendant United States by Serving Tiffani Chu, Paralegal, U.S. Attorney's Office in person on 1/23/2007 &Upon Defendant United States District Court for the Northern District of California, Served Personally to MaryAnn Buckley, Deputy Clerk on 1/23/2007. (tn, COURT STAFF) (Filed on 1/31/2007) (Entered: 02/01/2007) |
| 01/31/2007 | 11 | CLERK'S NOTICE of Impending Reassignment to a United States District Court Judge. (tn, COURT STAFF) (Filed on 1/31/2007) (Entered: 02/01/2007) |
| 01/31/2007 | 12 | REASSIGNMENT ORDER Signed by The Executive Committee. Case reassigned to Judge Jeffrey S. White for All Further Proceedings. |

| | | Magistrate Judge Bernard Zimmerman No Longer Assigned to the Case. (tn, COURT STAFF) (Filed on 1/31/2007) (Entered: 02/01/2007) |
|---|---|---|
| 02/20/2007 | 13 | CASE MANAGEMENT SCHEDULING ORDER: Case Management Statement due by 4/2/2007. Case Management Conference set for 4/6/2007 01:30 PM.. Signed by Judge Jeffrey S. White on 2/20/07. (hdj, COURT STAFF) (Filed on 2/20/2007) (Entered: 02/21/2007) |
| 02/21/2007 | 14 | SUMMONS Returned Executed United States served on 2/6/2007, answer due 4/9/2007. (hdj, COURT STAFF) (Filed on 2/21/2007) (Entered: 02/23/2007) |
| 02/21/2007 | 15 | RELATED CASE ORDER Signed by Judge Elizabeth D. Laporte on 2/21/2007 Relating Case to C−06−5018−EDL. (tn, COURT STAFF) (Filed on 2/21/2007) (Entered: 03/08/2007) |
| 02/26/2007 | | Case reassigned to Judge Elizabeth D. Laporte. Judge Jeffrey S. White no longer assigned to the case. (ha, COURT STAFF) (Filed on 2/26/2007) (Entered: 02/26/2007) |
| 03/08/2007 | 16 | CONSENT to Proceed Before a United States Magistrate Judge Filed by Federal Defendants United States &Thomas Moore. (tn, COURT STAFF) (Filed on 3/8/2007) (Entered: 03/09/2007) |
| 03/08/2007 | 17 | NOTICE OF MOTION &MOTION to Dismiss &MEMORANDUM of Points &Authorities in Support Thereof. Filed by Federal Defendants United States &Thomas Moore. Motion Hearing set for 4/17/2007 at 9:00 AM.. (tn, COURT STAFF) (Filed on 3/8/2007) (Entered: 03/09/2007) |
| 03/08/2007 | | RECEIVED ORDER: [Proposed] Order Granting Motion to Dismiss re 17 Submitted by Federal Defendants United States &Thomas Moore. (tn, COURT STAFF) (Entered: 03/09/2007) |
| 03/26/2007 | 18 | OBJECTIONS to Defendant's re 17 MOTION to Dismiss Filed by Plaintiff Darrell D. Foley. (tn, COURT STAFF) (Filed on 3/26/2007) (Entered: 03/26/2007) |
| 03/27/2007 | 19 | CLERK'S NOTICE Regarding Consent to Jurisdiction to a United States Magistrate Judge. (tn, COURT STAFF) (Filed on 3/27/2007) (Entered: 03/28/2007) |
| 03/30/2007 | 20 | DECLINATION to Proceed Before a United States Magistrate Judge &REQUEST for Reassignment to a United States District Court Judge Filed by Pro se PlaintiffDarrell D. Foley. (tn, COURT STAFF) (Filed on 3/30/2007) (Entered: 04/04/2007) |
| 04/03/2007 | 21 | REPLY in Support of re 17 MOTION to Dismiss Filed by Federal DefendantsUnited States, Thomas Moore &United States District Court. (tn, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/03/2007 | 22 | CLERK'S NOTICE of Impending Reassignment to a United States District Court Judge. (tn, COURT STAFF) (Filed on 4/3/2007) (Entered: 04/04/2007) |
| 04/04/2007 | 23 | REASSIGNMENT ORDER Signed by The Executive Committee. Case reassigned to Judge Claudia Wilken for All Further Proceedings. Magistrate Judge Elizabeth D. Laporte no longer assigned to the case. (tn, COURT STAFF) (Filed on 4/4/2007) (Entered: 04/05/2007) |
| 04/11/2007 | 24 | RE−NOTICE of Hearing on Motion re 17 MOTION to Dismiss and Memorandum of Points and Authorities in support. Motion Hearing set for 5/17/2007 at 02:00 PM. (kc, COURT STAFF) (Filed on 4/11/2007) Modified on 4/12/2007 (kk, COURT STAFF). (Entered: 04/11/2007) |
| 05/03/2007 | 25 | REPLY in Support re 17 MOTION to Dismiss filed byUnited States, Thomas Moore, United States District Court. (kc, COURT STAFF) (Filed on 5/3/2007) (Entered: 05/04/2007) |

| | | |
|---|---|---|
| 05/08/2007 | 26 | ORDER vacating 5/17/07 hearing; allowing plaintiff an additional two weeks after the date of this order to file an opposition; reply, if any, is due within one week after oppositionis filed; matter will be submitted on papers, unless the court sets it for hearing. Signed by Judge Claudia Wilken on 5/8/07. (cp, COURT STAFF) (Filed on 5/8/2007) (Entered: 05/09/2007) |
| 05/11/2007 | 27 | ORDER RE ELECTRONIC FILING IN CASES WITH UNREPRESENTED PARTIES: Case designated for electronic filing. Effective immediately all represented parties will e–file their submissions to the court. Represented parties will be required to serve paper copies by mail on unrepresented parties. Unrepresented litigants will continue to file and serve all submissions to the court in paper form unless prior leave is obtained from the assigned judge. Signed by Chief Judge Vaughn Walker dated 5/11/07. Copy mailed to counsel of record. (cp, COURT STAFF) (Filed on 5/11/2007) (Entered: 05/17/2007) |
| 07/30/2007 | 28 | Mail sent to Darrell Foley returned as undeliverable re 27 ORDER RE ELECTRONIC FILING IN CASES WITH UNREPRESENTED PARTIES:. (cp, COURT STAFF) (Filed on 7/30/2007) (Entered: 07/31/2007) |
| 08/21/2007 | 29 | NOTICE of Substitution of Counsel by Sara Winslow (Winslow, Sara) (Filed on 8/21/2007) (Entered: 08/21/2007) |
| 08/23/2007 | 30 | ORDER by Judge Claudia Wilken granting 17 Motion to Dismiss with leave to amend (scc, COURT STAFF) (Filed on 8/23/2007) (Entered: 08/23/2007) |
| 09/05/2007 | 31 | Mail sent to Darrell D. Foley returned as undeliverable re 30 Order on Motion to Dismiss. (cp, COURT STAFF) (Filed on 9/5/2007) (Entered: 09/05/2007) |
| 12/03/2007 | 32 | NOTICE by United States, Thomas Moore, United District Court *OF LODGING OF [PROPOSED] JUDGMENT* (Winslow, Sara) (Filed on 12/3/2007) Modified on 12/4/2007 (cp, COURT STAFF). (Entered: 12/03/2007) |
| 12/06/2007 | 33 | JUDGMENT. Signed by Judge Claudia Wilken on 12/6/07. (scc, COURT STAFF) (Filed on 12/6/2007) (Entered: 12/06/2007) |
| 12/26/2007 | 34 | Mail sent to Darrell D. Foley returned as undeliverable re 33 Judgment. (cp, COURT STAFF) (Filed on 12/26/2007) (Entered: 12/27/2007) |

EXHIBIT "B"

Darrell D. Foley
2240 9th St
Berkeley, CA   94707-____

McNamara, Dodge, Ney, Beatty
Attn: Schwartz, Seth J.
1211 Newell avenue, 2nd Floor
P.O. Box 5288
Walnut Creek, CA   94596

## Superior Court of California, County of Alameda
## Rene C. Davidson Alameda County Courthouse

| Foley | |
|---|---|
| Plaintiff/Petitioner(s) | No. RG06281831 |
| VS. | Order |
| | Motion /prefiling ord for vex lit w/o leave of ct Granted |
| City of Berkeley | |
| Defendant/Respondent(s) | |
| (Abbreviated Title) | |

The Motion /prefiling ord for vex lit w/o leave of ct was set for hearing on 12/07/2006 at 09:00 AM in Department 31 before the Honorable Winifred Y. Smith. The Tentative Ruling was published and has not been contested.

IT IS HEREBY ORDERED THAT:

The tentative ruling is affirmed as follows:  The Motion of Defendants City of Berkeley and Building Opportunities for Self Sufficiency ("B.O.S.S.") for Prefiling Order Prohibiting Vexatious Litigant Darrell D. Foley from Filing New Litigation in Propria Persona Without First Obtaining Leave of Court, made pursuant to CCP §§ 391(b)(1) AND 391.7(a), is GRANTED.

Defendants have made the required prima facie showing that Plaintiff Foley meets the definition of a "vexatious litigant" under CCP § 391(b)(1) because he has commenced, prosecuted and maintained in propria persona at least five lawsuits within seven years from the date of filing of the motion that were finally determined adversely against him.  The Court hereby takes judicial notice of the court records in the following cases submitted by Defendants pursuant to CCP § 391.2 and Evid. Code § 452(d):

1.    Foley v. Zinnemann, et al., Case No. C 03-00585 CRB (dismissed 6/10/03).
2.    Foley v. Marquez, et al., Case No. C 03-1010 SI (dismissed 10/2/03).
3.    Foley v. Kennedy, et al., Case No. C 03-2203 VRW (dismissed 5/27/04).
4.    Foley v. Marquez, et al., Case No. C 03-2481 SI (dismissed 3/24/04).
5.    Foley v. Brady, et al., Case No. C 03-3722 SI (dismissed 5/26/04; appeal dismissed for failure to file opening brief 8/26/04).
6.    Foley v. Sedwick, et al., Case No. C 04-0137 SI (voluntary dismissal 4/20/04).
7.    Foley v. Brady, et al., Case No. C 04-1903 CW (voluntary dismissal 8/30/04).
8.    Foley v. Brady, et al., Case No. C 04-3576 JSW (appeal of bankruptcy court ruling to district court dismissed without prejudice 1/9/06).
9.    Foley v. Jellen, et al., Case No. C 04-5364 SI (dismissed 5/10/05).
10.    Foley v. Illston, et al., Case No. C 05-1797 MMC (dismissed 5/25/05; dismissal affirmed on appeal 3/29/06).

The Court need not consider the two cases that were voluntarily dismissed by Plaintiff to decide this motion, but the Court notes that a voluntary dismissal without prejudice can be considered an "adverse and final determination." Tokerud v. Capitol Bank Sacramento (1995) 38 Cal.App.4th 775, 779-780. Plaintiff has not submitted any evidence to rebut the presumption that the voluntary dismissals should be considered adverse and final determinations. See Id. at 780 fn. 3.  Instead, Plaintiff argues in his

Order

EXHIBIT _____B_____

written opposition, submitted in the form of a Request for Judicial Notice of the November 27, 2006 filing of yet another lawsuit concerning the conditions at the Ninth Street house, Foley v. Bates, et al., Case No. C 06-7294 PJH (N.D. Cal., Hamilton, J.), that Defendants are retaliating against him and harassing him by filing this motion in this Court when the matter is already before Judge Jeffrey White in the United States District Court for the Northern District of California. The Court cannot properly evaluate Plaintiff's bald contention without evidence, which has not been provided, showing that the same or similar motion has been filed and is being considered by Judge White. The Court further notes that there is no explicit or implied provision in CCP § 391.7 that limits the Court's authority to make the requested prefiling order because the request has previously been made to another judge or in another court.

For the reasons stated above, the Court HEREBY DECLARES that Plaintiff Darrell F. Foley is a "vexatious litigant" under the definition set forth in CCP § 391(b)(1), and FINDS THAT good cause exists for the requested entry of a prefiling order pursuant to CCP § 391.7. Plaintiff Darrell F. Foley is HEREBY PROHIBITED from filing any new litigation in the courts of the state in propria persona without first obtaining leave of the presiding judge of the court where the litigation is proposed to be filed. Plaintiff Darrell F. Foley is HEREBY ADVISED that if he fails to comply with the terms of this order, he may be subject to contempt sanctions.

Defendants City of Berkeley and B.O.S.S. shall promptly deliver a copy of this order to the Judicial Council of the State of California. See Wolfgram v. Wells Fargo Bank (1997) 53 Cal.App.4th 43, 49.

Dated:  12/07/2006

_Winifred Y. Smith_ Facsimile
_____
Judge Winifred Y. Smith

EXHIBIT "C"

# General Information

| Case number: | RG06281831 |
| --- | --- |
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Professional Negligence |
| Case Subtype: | General Civil |
| Filing Date: | 08/01/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

EXHIBIT _____ C _____

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 08/01/06 | Complaint - Professional Negligence Filed (Amended) | 📄 | 📄 |
| 08/01/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | 📄 | 📄 |
| 08/01/06 | Summons on Complaint Issued and Filed | 📄 | 📄 |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 08/01/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | 📄 | 📄 |
| 08/08/06 | Proof of Service on Complaint As to City of Berkeley Filed | 📄 | 📄 |
| 08/08/06 | Proof of Service on Complaint As to B.O.S.S. Filed | 📄 | 📄 |
| 08/30/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/01/2006 time: 01:30 PM | | |
| 09/01/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 09/01/06 | Application Re: Order Shortening Time Granted | 📄 | 📄 |
| 09/08/06 | Proof of Service on Complaint As to Boona Cheema Filed | 📄 | 📄 |
| 09/14/06 | Notice of and Demand for Compliance with Health & Safety Codes Filed | 📄 | 📄 |
| 09/15/06 | Miscellaneous Certification of Service Filed | 📄 | 📄 |
| 09/25/06 | Rejection Letter Issued on Proof of Service on Complaint | 📄 | 📄 |
| 09/25/06 | Miscellaneous Proof of service Filed | 📄 | 📄 |
| 10/02/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/02/06 | Demurrer to Complaint Hearing Confirmed for 11/02/2006 09:00 AM D- 31 | | |
| 10/02/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/02/06 | Motion to Strike 11/02/2006 09:00 AM D- 31 | | |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 10/23/06 | Declaration in Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 10/24/06 | Proof of Service by Mail Filed | 📄 | 📄 |
| 10/24/06 | Initial Case Management Conference 12/18/2006 09:00 AM D- 114 | 📄 | 📄 |
| 10/26/06 | Declaration in Reply Filed by City of Berkeley | 📄 | 📄 |

| 0/26/06 | Declaration Filed by City of Berkeley | | |
|---------|---------------------------------------|--|--|
| 1/01/06 | First Amendment to Complaint Filed | | |
| 1/02/06 | Civil Law and Motion Hearing Commenced and Completed | | |
| 1/02/06 | Demurrer to Complaint - Dropped | | |
| 1/02/06 | Civil Law and Motion Hearing Commenced and Completed | | |
| 1/02/06 | Motion to Strike - Dropped | | |
| 1/02/06 | Application Re: Other Exparte Filed: | | |
| 1/02/06 | Application Re: Other Exparte Denied | | |
| 1/02/06 | Order Shortening Time Reservation Set for dept: 31 date: 11/07/2006 time: 01:30 PM | | |
| 1/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Filed by City of Berkeley, B.O.S.S. | | |
| 1/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Hearing Confirmed for 12/07/2006 09:00 AM D- 31 | | |
| 1/07/06 | Application Re: Order Shortening Time Filed for City of Berkeley, B.O.S.S. | | |
| 1/07/06 | Application Re: Order Shortening Time Denied | | |
| 1/27/06 | Demurrer to the First Amended Complaint Filed by City of Berkeley, B.O.S.S. | | |
| 1/27/06 | Demurrer to the First Amended Complaint Hearing Confirmed for 01/03/2007 09:00 AM D- 31 | | |
| 1/28/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 1/29/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 1/29/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 1/30/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 2/01/06 | Case Management Statement of Darrell D. Foley Filed | | |
| 2/04/06 | Proof of Service by Mail Filed | | |
| 2/04/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 2/04/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 2/04/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 2/05/06 | Request for Judicial Notice Filed for Plaintiff | | |
| 2/05/06 | Objections of City of Berkeley, B.O.S.S. Filed | | |

| | | | |
|---|---|---|---|
| 2/05/06 | Declaration of Kirk Neuner Filed | | |
| 2/05/06 | Proof of Service Filed | | |
| 2/06/06 | Notice of Appeal Filed by Darrell D. Foley | | |
| 2/06/06 | Notice to Attorney re Notice of Appeal Filed | | |
| 2/06/06 | Notice to Attorney re Notice of Appeal Filed | | |
| 2/07/06 | Civil Law and Motion Hearing Commenced and Completed | | |
| 2/07/06 | Motion /prefiling ord for vex lit w/o leave of ct Granted | | |
| 2/07/06 | Miscellaneous Amended Notice Of Appeal Filed | | |
| 2/07/06 | Order re: Prefiling Order - Vexatious Litigant Filed | | |
| 2/12/06 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 114 | | |
| 2/14/06 | Declaration Darrell D. Foley Filed | | |
| 2/18/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | | |
| 2/19/06 | Notice of Default Issued | | |
| 2/19/06 | Notice of Default Issued | | |
| 2/20/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Denied | | |
| 2/21/06 | Memorandum of Points and Authorities in Opposition Filed | | |
| 2/21/06 | Request Re: Continuance of Hearing Filed for Darrell D. Foley | | |
| 2/21/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | | |
| 2/21/06 | Proof of Service by Mail Filed | | |
| 2/22/06 | Opposition to Ex-parte Application RE: Disqualify Judge... Filed by Darrell D. Foley | | |
| 2/26/06 | Petition Request Writ of Mandate Filed by Darrell D. Foley | | |
| 2/27/06 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | | |
| 2/27/06 | Request Re: Continuance of Hearing Dropped | | |
| 2/27/06 | Hearing Reset to Demurrer to the First Amended Complaint 01/10/2007 02:00 PM D- 31 | | |
| 2/27/06 | Proof of Service on Complaint As to Darrell D. Foley Filed | | |
| 2/28/06 | Designation of Record Filed | | |

| Date | Description | | |
|---|---|---|---|
| 2/29/06 | Reply to Oppostion to Demurrer Filed | 📄 | 📄 |
| 11/02/07 | Declaration in Reply Filed by Darrell D. Foley | 📄 | 📄 |
| 11/02/07 | Declaration Re: Other Exparte Filed: | 📄 | 📄 |
| 11/04/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 11/04/07 | Proof of Service on Complaint - Professional Negligence As to Darrell D. Foley Filed | 📄 | 📄 |
| 11/08/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 11/09/07 | Notice of Certification of Record Filed | 📄 | 📄 |
| 11/09/07 | Notice of Certification of Record Filed | 📄 | 📄 |
| 11/10/07 | Hearing Reset to Initial Case Management Conference 09/05/2007 09:00 AM D- 109 | 📄 | 📄 |
| 11/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 11/10/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 11/12/07 | Notice of Entry of Order Filed | 📄 | 📄 |
| 11/16/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 11/19/07 | Declaration Re: Other Exparte Denied | 📄 | 📄 |
| 12/05/07 | Second Amended Complaint Filed | 📄 | 📄 |
| 12/05/07 | Proof of Service on Complaint As to Tom Bates, Boona Cheema Filed | 📄 | 📄 |
| 12/06/07 | Proof of Service Superior Court's Copy of Plaintiff's Opening Brief (Appeal) Received | 📄 | 📄 |
| 12/08/07 | Other Exparte Reservation Set for dept: 31 date: 02/13/2007 time: 08:45 AM | | |
| 12/09/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 12/09/07 | Proof of Service by Mail Filed | 📄 | 📄 |
| 12/13/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 12/13/07 | Application Re: Other Exparte Granted | 📄 | 📄 |
| 12/23/07 | Application Re: Other Exparte Dropped | | |
| 12/27/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 12/27/07 | Motion to Strike Complaint Hearing Confirmed for 04/03/2007 02:00 PM D- 31 | | |
| 12/27/07 | Demurrer to Complaint Filed by Tom Bates, Boona Cheema, City of Berkeley | 📄 | 📄 |
| 12/27/07 | Demurrer to Complaint 04/03/2007 02:00 PM D- 31 | | |

| Date | Description | | |
|------|-------------|---|---|
| )3/13/07 | Memorandum of Points and Authorities in Opposition Filed | ▤ | ▤ |
| )3/15/07 | Miscellaneous Certification Of Service By Fax Filed | ▤ | ▤ |
| )3/26/07 | Opposition Filed | ▤ | ▤ |
| )3/26/07 | Opposition Filed | ▤ | ▤ |
| )3/26/07 | Objections of Tom Bates, Boona Cheema, City of Berkeley Filed | ▤ | ▤ |
| )4/03/07 | Civil Law and Motion Hearing Commenced and Continued | ▤ | ▤ |
| )4/03/07 | Motion to Strike Complaint - Motion Rescheduled | ▤ | ▤ |
| )4/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| )4/03/07 | Civil Law and Motion Hearing Commenced and Continued | ▤ | ▤ |
| )4/03/07 | Demurrer to Complaint - Motion Rescheduled | ▤ | ▤ |
| )4/03/07 | Hearing Continued to Civil Law and Motion dept: 31 date: 04/09/2007 time: 02:00 PM | | |
| )4/04/07 | Memorandum of Points and Authorities in Support (Amended) Filed | ▤ | ▤ |
| )4/09/07 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| )4/09/07 | Demurrer Sustained With Leave to Amend | ▤ | ▤ |
| )4/09/07 | Civil Law and Motion Hearing Commenced and Completed | ▤ | ▤ |
| )4/09/07 | Motion to Strike Complaint Denied | ▤ | ▤ |
| )4/23/07 | Third Amended Complaint Filed | ▤ | ▤ |
| )4/30/07 | Proof of Service by Fax Filed | ▤ | ▤ |
| )5/07/07 | Demurrer to Complaint Filed by Boona Cheema, City of Berkeley | ▤ | ▤ |
| )5/07/07 | Demurrer to Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| )5/07/07 | Motion to Strike Complaint Filed for Defendant | ▤ | ▤ |
| )5/07/07 | Motion to Strike Complaint Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |
| )5/07/07 | Request for Judicial Notice Filed for Defendant | ▤ | ▤ |
| )5/07/07 | Proof of Service by Mail Filed | ▤ | ▤ |
| )5/07/07 | Motion for Sanctions Filed for Defendant | ▤ | ▤ |
| )5/07/07 | Motion for Sanctions Hearing Confirmed for 09/12/2007 09:00 AM D- 31 | | |

| 05/23/07 | Notice of Judicial Assignment for All Purposes Issued | | |
| 06/08/07 | Remittitur Filed | | |
| 06/21/07 | Hearing Reset to Demurrer to Complaint 09/12/2007 09:00 AM D- 114 | | |
| 06/21/07 | Hearing Reset to Motion to Strike Complaint 09/12/2007 09:00 AM D- 114 | | |
| 06/21/07 | Hearing Reset to Motion for Sanctions 09/12/2007 09:00 AM D- 114 | | |
| 06/21/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 114 | | |
| 07/18/07 | Returned Mail: Notice of Judicial Assignment for all Purposes Filed | | |
| 07/18/07 | Returned Mail: Notice of Hearing Filed | | |
| 08/09/07 | Returned Mail: Notice of Hearing Filed | | |
| 08/14/07 | Hearing Reset to Initial Case Management Conference 09/07/2007 09:00 AM D- 8 | | |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | | |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | | |
| 08/14/07 | Hearing Reset to Civil Law and Motion 09/12/2007 09:00 AM D- 8 | | |
| 08/23/07 | Returned Mail: Notice of Case Management Conference Filed | | |
| 08/27/07 | Opposition Filed | | |
| 08/27/07 | Request Re: Peremptory Challenge as to Judge Winifred Y. Smith Filed for Darrell D. Foley | | |
| 08/27/07 | Miscellaneous Certification Of Service Filed | | |
| 08/27/07 | Opposition To Defendant's Demurrer To Third Amended Complaint Filed | | |
| 08/27/07 | Request for Judicial Notice Filed for Plaintiff | | |
| 08/27/07 | Opposition To Motion To Strike Portions Of Third Amended Complaint Filed | | |
| 08/28/07 | Miscellaneous Certification of Service Filed | | |
| 08/28/07 | Amended Declaration Third Premptive Motion to Disqualify Judge Winifred Smith Under 170.6 Filed | | |
| 09/04/07 | Supplemental Declaration in Support Filed | | |
| 09/05/07 | Declaration in Reply of Defendant to Plaintiff's Opposition to Motion to Strike Portions of Plaintif | | |
| 09/05/07 | Reply of Defendant to Plaintiff's Opposition to Motion for Terminating Sanction or Monetary Sanction | | |
| 09/05/07 | Request for Judicial Notice Filed for Defendant | | |

| Date | Description | | |
|------|-------------|---|---|
| 9/05/07 | Reply to opposition to demurrer Filed | 📄 | 📄 |
| 9/07/07 | Notice of Judicial Reassignment for All Purposes Issued | 📄 | 📄 |
| 9/07/07 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 9/10/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 9/11/07 | Memorandum of Points and Authorities in Opposition motion for monetary sanctions Filed | 📄 | 📄 |
| 9/11/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 9/11/07 | Motion for Sanctions Hearing Confirmed for 10/24/2007 09:30 AM D-30 | | |
| 9/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Filed by Darrell D. Foley | 📄 | 📄 |
| 9/11/07 | Motion For Leave Of The Court To File Fourth Amended Complaint Hearing Confirmed for 10/24/2007 09:3 | | |
| 9/11/07 | Objection to plaintiff's motion Filed | 📄 | 📄 |
| 9/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 9/12/07 | Motion for Sanctions - Motion Rescheduled | 📄 | 📄 |
| 9/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 9/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 9/12/07 | Demurrer to Complaint - Motion Rescheduled | 📄 | 📄 |
| 9/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 9/12/07 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 9/12/07 | Motion to Strike Complaint - Motion Rescheduled | 📄 | 📄 |
| 9/12/07 | Hearing Continued to Civil Law and Motion dept: 30 date: 09/25/2007 time: 09:30 AM | | |
| 9/13/07 | Motion for Interim Relief Filed by Darrell D. Foley | 📄 | 📄 |
| 9/13/07 | Motion for Interim Relief Hearing Confirmed for 10/24/2007 09:30 AM D- 30 | | |
| 9/17/07 | Motion for Summary Judgment Reservation Set for dept: 30 date: 12/11/2007 time: 09:30 AM | | |
| 9/25/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 9/25/07 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 9/25/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |

| Date | Description | | |
|------|-------------|---|---|
| 9/25/07 | Demurrer Sustained With Leave to Amend |  |  |
| 9/25/07 | Civil Law and Motion Hearing Commenced and Completed |  |  |
| 9/25/07 | Motion for Sanctions Denied |  |  |
| 9/27/07 | Returned Mail: Filed |  |  |
| 0/01/07 | Fourth Amended Complaint Filed |  |  |
| 0/01/07 | Motion for Reconsideration Reservation Set for dept: 30 date: 11/06/2007 time: 09:30 AM | | |
| 0/02/07 | Returned Mail: Minute Order Filed |  |  |
| 0/02/07 | Returned Mail: Minute Order Filed |  |  |
| 0/02/07 | Returned Mail: Minute Order Filed |  |  |
| 0/02/07 | Returned Mail: Minute Order Filed |  |  |
| 0/02/07 | Returned Mail: Minute Order Filed |  |  |
| 0/10/07 | Hearing Vacated: Motion for Reconsideration 11/06/2007 09:30 AM D-30 | | |
| 0/10/07 | Hearing Vacated: Motion for Summary Judgment 12/11/2007 09:30 AM D- 30 | | |
| 0/12/07 | Motion to Strike Complaint Filed for Defendant |  |  |
| 0/12/07 | Motion to Strike Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 0/12/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. |  |  |
| 0/12/07 | Demurrer to Complaint Hearing Confirmed for 11/06/2007 09:30 AM D- 30 | | |
| 0/16/07 | Reply To Motions For Sanctions Filed |  |  |
| 0/16/07 | Request for Judicial Notice Filed for Plaintiff |  |  |
| 0/18/07 | Declaration Opposition to 4th Amended Complaint Filed by Darrell D. Foley |  |  |
| 0/22/07 | Opposition To Motion To Strike Filed |  |  |
| 0/22/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Filed for Darrell D. Foley |  |  |
| 0/23/07 | Hearing Reset to Demurrer to Complaint 12/04/2007 09:30 AM D- 30 | | |
| 0/23/07 | Hearing Reset to Motion to Strike Complaint 12/04/2007 09:30 AM D-30 |  |  |
| 0/23/07 | Request Re: Peremptory Challenge as to Judge Kenneth Mark Burr Denied |  |  |
| 0/24/07 | Civil Law and Motion Hearing Commenced and Completed |  |  |

| Date | Description | | |
|------|-------------|---|---|
| 0/24/07 | Motion for Interim Relief Denied | 📄 | 📄 |
| 0/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 0/24/07 | Motion For Leave Of The Court To File Fourth Amended Complaint - Dropped | 📄 | 📄 |
| 0/24/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 0/24/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 0/26/07 | Request Re: Other Exparte Filed: | 📄 | 📄 |
| 0/29/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Filed for Darrell D. Foley | 📄 | 📄 |
| 0/30/07 | Proof of Personal Service on Application Re: Challenge for Cause as to Judge Kenneth Mark Burr As to | 📄 | 📄 |
| 0/30/07 | Reply Filed | 📄 | 📄 |
| 0/30/07 | Reply Filed | 📄 | 📄 |
| 1/02/07 | Order Denying Striking Challenge for Cause Filed | 📄 | 📄 |
| 1/02/07 | Application Re: Challenge for Cause as to Judge Kenneth Mark Burr Denied | 📄 | 📄 |
| 1/05/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 1/05/07 | Motion for Sanctions Hearing Confirmed for 12/05/2007 09:30 AM D-30 | | |
| 1/05/07 | Opposition Filed | 📄 | 📄 |
| 1/07/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 1/07/07 | Motion for Sanctions Hearing Confirmed for 12/12/2007 09:30 AM D-30 | | |
| 1/15/07 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 1/15/07 | Motion for Sanctions Hearing Confirmed for 12/19/2007 09:30 AM D-30 | | |
| 1/19/07 | Request Re: Stay Filed for Darrell D. Foley | 📄 | 📄 |
| 1/26/07 | Miscellaneous - Certification of Service Filed | 📄 | 📄 |
| 1/26/07 | Notice of Change of Address Filed | 📄 | 📄 |
| 2/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 2/04/07 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 2/04/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 2/04/07 | Demurrer to Complaint - Overruled | 📄 | 📄 |

| 2/04/07 | Request Re: Stay Denied | 📄 | 📄 |
|---------|-------------------------|----|----|
| 2/05/07 | Request Re: Other Exparte Denied | 📄 | 📄 |
| 2/05/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 2/05/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 2/11/07 | Fifth Amended Complaint Filed | 📄 | 📄 |
| 2/11/07 | Miscellaneous Certification Of Service Fifth Amended Complaint Filed | 📄 | 📄 |
| 2/12/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 2/12/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 2/14/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 2/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 2/19/07 | Motion for Sanctions Denied | 📄 | 📄 |
| 2/21/07 | Motion to Strike Complaint Filed for Defendant | 📄 | 📄 |
| 2/21/07 | Motion to Strike Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 2/26/07 | Demurrer to Complaint Filed by Boona Cheema, B.O.S.S. |  | 📄 |
| 2/26/07 | Demurrer to Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |

Page: 1  2

| Date | Action | Image (Java) | Image (TIFF) |
|---|---|---|---|
| 01/03/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/03/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🖹 | 🖹 |
| 01/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🖹 | 🖹 |
| 01/07/08 | Motion to Amend Complaint Hearing Confirmed for 03/25/2008 09:30 AM D- 30 | | |
| 01/11/08 | Motion Reservation Set for dept: 30 date: 03/25/2008 time: 09:30 AM | | |
| 01/14/08 | Declaration Re: Demurrer Filed | 🖹 | 🖹 |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 01/14/08 | Hearing Vacated: Motion to Amend Complaint 03/25/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Discovery Sanctions Filed for Plaintiff | 🖹 | 🖹 |
| 02/07/08 | Motion for Discovery Sanctions Hearing Confirmed for 04/09/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 🖹 | 🖹 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/07/08 | Motion for Sanctions Filed for Plaintiff | 🖹 | 🖹 |
| 02/07/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 02/14/08 | Miscellaneous Certification of Service Filed | 🖹 | 🖹 |
| 02/21/08 | Opposition to Defendants Demurrer to Fifth Amended Complaint Filed | 🖹 | 🖹 |
| 02/21/08 | Request for Judicial Notice Filed for Darrell D. Foley | 🖹 | 🖹 |
| 02/28/08 | Motion for Sanctions Filed for Plaintiff | 🖹 | 🖹 |
| 02/28/08 | Motion for Sanctions Hearing Confirmed for 05/14/2008 09:30 AM D- 30 | | |
| 03/04/08 | Opposition to Defendants Motion to Strike Portions of The Fifth Amended Complaint Filed | 🖹 | 🖹 |
| 03/04/08 | Request for Judicial Notice Filed for Plaintiff | 🖹 | 🖹 |
| 03/05/08 | Request for Judicial Notice Filed for Plaintiff | 🖹 | 🖹 |
| 03/07/08 | Motion to Amend Complaint Filed by Darrell D. Foley | 🖹 | 🖹 |

| | | | |
|---|---|---|---|
| 3/07/08 | Motion to Amend Complaint Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 3/07/08 | Proof of Service Motion to Amend & Miscellaneous Motions Filed | 📄 | 📄 |
| 3/10/08 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 3/10/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 3/17/08 | Motion for Sanctions Filed for Plaintiff | 📄 | 📄 |
| 3/17/08 | Motion for Sanctions Hearing Confirmed for 04/16/2008 09:30 AM D- 30 | | |
| 3/17/08 | Reply to Opposition to Demurrer Filed | 📄 | 📄 |
| 3/17/08 | Reply to Opposition to Motion to Strike Filed | 📄 | 📄 |
| 3/18/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 04/16/2008 time: 09:30 AM | | |
| 3/25/08 | Hearing Vacated: Motion to Amend Complaint 04/16/2008 09:30 AM D- 30 | | |
| 3/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 3/25/08 | Motion to Strike Complaint - Granted in Part | 📄 | 📄 |
| 3/25/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 3/25/08 | Demurrer to Complaint - Overruled | 📄 | 📄 |
| 3/26/08 | Hearing Restored: Civil Law and Motion 04/16/2008 09:30 AM D- 30 | | |
| 3/26/08 | Opposition Filed | 📄 | 📄 |
| 3/26/08 | Objections to Evidence Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 3/26/08 | Proof of Service Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 3/26/08 | Request for Judicial Notice Filed for Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 3/27/08 | Reply to Defendants Opposition to Discovery Sanctions Filed | 📄 | 📄 |
| 4/01/08 | Motion Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 4/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Filed by Darrell D. Foley | 📄 | 📄 |
| 4/02/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Hearing Confirmed for 06/04/2008 09:30 A | | |
| 4/03/08 | Motion for Contempt of Court Sanctions Against Seth Schwartz Filed by Darrell D. Foley | 📄 | 📄 |
| 4/03/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Hearing Confirmed for 06/04/2008 09:30 | | |

| Date | Description | | |
|---|---|---|---|
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proposed Order Filed for Tom Bates, Boona Cheema, City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Opposition Filed | 📄 | 📄 |
| 04/03/08 | Request for Judicial Notice Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Declaration in Opposition Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/03/08 | Objection Filed | 📄 | 📄 |
| 04/03/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 04/03/08 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 04/03/08 | Evidence in Support opposition to motion for sanctions Filed | 📄 | 📄 |
| 04/04/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/04/08 | Answer to Amended Complaint Filed for Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 04/07/08 | Declaration in Reply to Opposition Filed by Darrell D. Foley | 📄 | 📄 |
| 04/07/08 | Proof of Service by Mail (Amended) Filed | 📄 | 📄 |
| 04/08/08 | Motion Filed by Darrell D. Foley | 📄 | 📄 |
| 04/08/08 | Motion Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/09/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/09/08 | Motion for Discovery Sanctions Denied | 📄 | 📄 |
| 04/10/08 | Motion for Reconsideration Reservation Set for dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 04/10/08 | Miscellaneous - Request for Jury Trial Filed | 📄 | 📄 |
| 04/11/08 | Proof of Service on Motion | 📄 | 📄 |
| 04/14/08 | Other Exparte Reservation Set for dept: 30 date: 04/17/2008 time: 09:00 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |

| | | | |
|---|---|---|---|
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 06/18/2008 time: 09:30 AM | | |
| 04/15/08 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 04/16/08 | Hearing Restored: Civil Ex-Parte 04/17/2008 09:00 AM D- 30 | | |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion to Amend Complaint Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/16/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/16/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 04/17/08 | Application Re: Other Exparte Denied | 📄 | 📄 |
| 04/18/08 | Motion to Compel (Motion) Reservation Set for dept: 30 date: 07/23/2008 time: 09:30 AM | | |
| 04/22/08 | Case Management Conf Continuance 07/18/2008 11:00 AM D- 30 | | |
| 04/22/08 | Notice of Hearing Trial Setting Conference Filed | 📄 | 📄 |
| 04/30/08 | Motion for Sanctions Filed for Defendant | 📄 | 📄 |
| 04/30/08 | Motion for Sanctions Hearing Confirmed for 06/04/2008 09:30 AM D- 30 | | |
| 04/30/08 | Motion for Sanctions Hearing Dropped from dept: 30 date: 06/04/2008 time: 09:30 AM | | |
| 05/06/08 | Declaration in Reply to Opposition to Sanctions Filed by Darrell D. Foley | 📄 | 📄 |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 06/18/2008 09:30 AM D- 30 | | |
| 05/14/08 | Hearing Vacated: Motion to Compel (Motion) 07/23/2008 09:30 AM D- 30 | | |
| 05/14/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |

| Date | Description | | |
|---|---|---|---|
| 05/14/08 | Motion for Sanctions Denied | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Opposition Filed | 📄 | 📄 |
| 05/21/08 | Declaration Filed by Boona Cheema, B.O.S.S. | 📄 | 📄 |
| 06/03/08 | Motion to Amend Complaint Reservation Set for dept: 30 date: 07/16/2008 time: 09:30 AM | | |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion Denied | 📄 | 📄 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion fpr Contempt of Court Sanctions Against Seth Schwartz Denied | 📄 | 📄 |
| 06/04/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 06/04/08 | Motion for Court to Apoint Civil Indigent Plaintiff Counsel Denied | 📄 | 📄 |
| 06/16/08 | Case Management Statement of Darrell D. Foley Filed | 📄 | 📄 |
| 07/18/08 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 07/18/08 | Case Management Conference Order Issued | 📄 | 📄 |
| 07/18/08 | Civil Jury Trial 03/06/2009 09:30 AM D- 30 | | |
| 07/18/08 | Order Denying Challenge (with proof of mailing) Filed | 📄 | 📄 |
| 07/22/08 | Demand for Jury Trial Filed | 📄 | 📄 |
| 07/28/08 | Motion for Protective Order Filed for Defendant | 📄 | 📄 |
| 07/28/08 | Motion for Protective Order Hearing Confirmed for 10/29/2008 09:30 AM D- 30 | | |

Page: **1**  **2**

EXHIBIT "D"

# General Information

| | |
|---|---|
| Case number: | RG06285539 |
| Title: | Foley VS City of Berkeley |
| Case Type: | Civil |
| Complaint Type: | Civil Rights |
| Case Subtype: | General Civil |
| Filing Date: | 08/23/06 |
| Filing Location: | Rene C. Davidson Alameda County Courthouse |

EXHIBIT _D_

| Date | Action | Image (Java) | Image (TIFF) |
|------|--------|--------------|--------------|
| 8/23/06 | Complaint - Civil Rights Filed (Amended) | 📄 | 📄 |
| 8/23/06 | Civil Case Cover Sheet Filed for Darrell D. Foley | 📄 | 📄 |
| 8/23/06 | Summons on Complaint Issued and Filed | 📄 | 📄 |
| 8/23/06 | Application Re: Waiver of Court Fees and Costs Filed for Darrell D. Foley | | |
| 8/23/06 | Application Re: Waiver of Court Fees and Costs As to Darrell D. Foley Granted | 📄 | 📄 |
| 8/23/06 | Notice of of Related Case Filed | 📄 | 📄 |
| 9/08/06 | Proof of Service on Complaint As to Filed | 📄 | 📄 |
| 9/21/06 | Order Shortening Time Reservation Set for dept: 31 date: 09/25/2006 time: 01:30 PM | | |
| 9/25/06 | Rejection Letter Issued on Proof of Service on Complaint | 📄 | 📄 |
| 9/25/06 | Application Re: Order Shortening Time Filed for B.O.S.S. | 📄 | 📄 |
| 9/25/06 | Opposition to Ex-parte Application Filed by Darrell D. Foley | 📄 | 📄 |
| 9/25/06 | Application Re: Order Shortening Time Granted | 📄 | 📄 |
| 9/25/06 | Miscellaneous Proof of service Filed | 📄 | 📄 |
| 10/04/06 | Other Exparte Reservation Set for dept: 31 date: 10/06/2006 time: 01:30 PM | | |
| 10/06/06 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 10/06/06 | Application Re: Other Exparte Granted in Part | 📄 | 📄 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Filed for City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/11/06 | Application Re: Extension of Time to Respond to Complaint Granted | 📄 | 📄 |
| 10/11/06 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 10/20/06 | Demurrer Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/20/06 | Demurrer Hearing Confirmed for 11/16/2006 09:00 AM D- 31 | | |
| 10/20/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 10/20/06 | Motion to Strike 11/16/2006 09:00 AM D- 31 | | |
| 11/06/06 | First Amended Complaint Filed | 📄 | 📄 |
| 11/06/06 | Proof of Service by Mail Filed | 📄 | 📄 |

| | | | |
|---|---|---|---|
| 1/16/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 1/16/06 | Demurrer - Dropped | 📄 | 📄 |
| 1/16/06 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 1/16/06 | Motion to Strike - Dropped | 📄 | 📄 |
| 1/21/06 | Initial Case Management Conference 01/19/2007 01:30 PM D- 202 | 📄 | 📄 |
| 2/01/06 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 2/11/06 | Motion to Strike Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 2/11/06 | Motion to Strike Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 2/11/06 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 2/11/06 | Demurrer to Complaint Hearing Confirmed for 01/16/2007 09:00 AM D- 31 | | |
| 1/03/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Filed for Darrell D. Foley | 📄 | 📄 |
| 1/03/07 | Case Management Statement of Darrell D. Foley Filed | 📄 | 📄 |
| 1/04/07 | Memorandum of Points and Authorities in Opposition to Motion to Strike Filed | 📄 | 📄 |
| 1/05/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 1/05/07 | Case Management Conference Order Issued | 📄 | 📄 |
| 1/05/07 | Hearing Reset to Case Management Conf Continuance 04/06/2007 01:30 PM D- 202 | | |
| 1/08/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 1/08/07 | Proof of Service Filed | 📄 | 📄 |
| 1/10/07 | Request Re: Peremptory Challenge as to Judge Winifred Smith Granted | 📄 | 📄 |
| 1/10/07 | Hearing Reset to Motion to Strike 01/19/2007 02:00 PM D- 31 | | |
| 1/10/07 | Hearing Reset to Demurrer to Complaint 01/19/2007 02:00 PM D- 31 | | |
| 1/11/07 | Application Re: Other Exparte Filed: | 📄 | 📄 |
| 1/11/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 1/11/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 1/12/07 | Declaration in Reply Filed by Darrell D. Foley | 📄 | 📄 |
| 1/17/07 | Objection Filed | 📄 | 📄 |
| 1/18/07 | Application Re: Other Exparte Denied | 📄 | 📄 |

| Date | Description | | |
|------|-------------|---|---|
| 1/18/07 | Opposition Filed | 📄 | 📄 |
| 1/18/07 | Proof of Service by Mail Filed | 📄 | 📄 |
| 1/18/07 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 1/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 1/19/07 | Motion to Strike Granted | 📄 | 📄 |
| 1/19/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 1/19/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 1/26/07 | Second Amended Complaint Filed | 📄 | 📄 |
| 2/05/07 | Proof of Service on Demurrer to Complaint As to City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 2/07/07 | Demurrer and demurrer to second amended Filed by City of Berkeley, B.O.S.S. | 📄 | 📄 |
| 2/07/07 | Demurrer Hearing Confirmed for 03/23/2007 02:00 PM D- 31 | | |
| 3/05/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 3/07/07 | Request for Judicial Notice Filed for Plaintiff | 📄 | 📄 |
| 3/13/07 | Memorandum of Points and Authorities in Reply ,to 2nd amended, Filed | 📄 | 📄 |
| 3/22/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 3/23/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 3/23/07 | Demurrer Sustained With Leave to Amend | 📄 | 📄 |
| 3/27/07 | Proof of Service on Amended Complaint Filed | 📄 | 📄 |
| 3/27/07 | Third Amended Complaint Filed | 📄 | 📄 |
| 4/04/07 | Motion for Sanctions Reservation Set for dept: 31 date: 05/10/2007 time: 02:00 PM | | |
| 4/06/07 | Case Management Conference Commenced and Completed | 📄 | 📄 |
| 4/06/07 | Case Management Conference Order Issued | 📄 | 📄 |
| 4/06/07 | Hearing Reset to Case Management Conf Continuance 07/06/2007 09:30 AM D- 202 | | |
| 4/09/07 | Motion to Strike Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 4/09/07 | Motion to Strike Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 4/10/07 | Declaration of Tiffany Griffin Filed | 📄 | 📄 |

| | | | |
|---|---|---|---|
| 4/10/07 | Demurrer to Complaint Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 4/10/07 | Demurrer to Complaint Hearing Confirmed for 05/10/2007 02:00 PM D- 31 | | |
| 4/30/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 4/30/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 5/03/07 | Reply Brief in Support of Motion Filed | 📄 | 📄 |
| 5/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 5/10/07 | Demurrer Sustained W/O Leave to Amend As To Matter | 📄 | 📄 |
| 5/10/07 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 5/10/07 | Motion to Strike - Dropped | 📄 | 📄 |
| 6/13/07 | Notice of Entry of Judgment Filed | 📄 | 📄 |
| 6/28/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 8/23/07 | Case Management Statement of City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 1/20/07 | Motion to Consolidate Reservation Set for dept: 30 date: 01/23/2008 time: 09:30 AM | | |
| 1/26/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Filed for Darrell D. Foley | 📄 | 📄 |
| 1/26/07 | Notice of Change of Address Filed | 📄 | 📄 |
| 1/26/07 | Miscellaneous - Certification of Service Filed | 📄 | 📄 |
| 1/30/07 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | 📄 | 📄 |
| 1/30/07 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 01/29/2008 09:00 AM D- 31 | | |
| 2/03/07 | Proof of Service Re: Certification of Service Filed | 📄 | 📄 |
| 2/04/07 | Hearing Vacated: Motion to Consolidate 01/23/2008 09:30 AM D- 30 | | |
| 2/05/07 | Miscellaneous Certification Of Service Filed | 📄 | 📄 |
| 2/05/07 | Application Re: Peremptory Challenge as to Judge Frank Roesch Denied | 📄 | 📄 |
| 2/10/07 | Declaration Re: Challenge for Cause as to Judge Frank Roesch Filed for Darrell D. Foley | 📄 | 📄 |
| 2/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 2/11/07 | Proof of Service on Motion | 📄 | 📄 |
| 2/11/07 | Proof of Service on Motion | 📄 | 📄 |

| Date | Description | | |
|------|-------------|---|---|
| 2/11/07 | Proof of Service Filed | 📄 | 📄 |
| 2/11/07 | Proof of Service Filed | 📄 | 📄 |
| 2/11/07 | Proof of Service Filed | 📄 | 📄 |
| 2/13/07 | Proof of Personal Service on Complaint - Civil Rights As to Darrell D. Foley Filed | 📄 | 📄 |
| 2/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 2/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 2/13/07 | Miscellaneous - Proof of Service Filed | 📄 | 📄 |
| 2/19/07 | Opposition Filed | 📄 | 📄 |
| 2/19/07 | Declaration in Opposition Filed by City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 2/19/07 | Request for Judicial Notice Filed for City of Berkeley, B.O.S.S., Tom Bates, Boona Cheema | 📄 | 📄 |
| 2/20/07 | Memorandum of Points and Authorities in Reply Filed | 📄 | 📄 |
| 2/20/07 | Order Striking Challenge for Cause to Judge Frank Roesch Filed December 10, 2007. Filed | 📄 | 📄 |
| 2/20/07 | Memorandum of Points and Authorities in Opposition Filed | 📄 | 📄 |
| 2/21/07 | Proof of Service Certificate of Service Filed | 📄 | 📄 |
| 1/22/08 | Motion to Vacate/Set Aside Dismissal Filed for Plaintiff | 📄 | 📄 |
| 1/22/08 | Motion to Vacate/Set Aside Dismissal Hearing Confirmed for 02/28/2008 09:00 AM D- 31 | | |
| 1/23/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 1/29/08 | Civil Law and Motion Hearing Commenced and Continued | 📄 | 📄 |
| 1/29/08 | Motion to Vacate/Set Aside Dismissal - Motion Rescheduled | 📄 | 📄 |
| 1/29/08 | Hearing Continued to Civil Law and Motion dept: 31 date: 02/28/2008 time: 09:00 AM | | |
| 2/13/08 | Proof of Service by Mail Filed | 📄 | 📄 |
| 2/13/08 | Proposed Order Filed | 📄 | 📄 |
| 2/13/08 | Opposition Filed | 📄 | 📄 |
| 2/13/08 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 2/13/08 | Proposed Order Filed | 📄 | 📄 |
| 2/13/08 | Proof of Service by Mail Filed | 📄 | 📄 |

| | | | |
|---|---|---|---|
| 12/15/08 | Reply to Defendant's Answer to PL Motion for relief From Dismissal Filed | 📄 | 📄 |
| 12/20/08 | Proof of Service on Motion | 📄 | 📄 |
| 12/28/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/28/08 | Motion to Vacate/Set Aside Dismissal Denied | 📄 | 📄 |
| 12/28/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 12/28/08 | Motion to Vacate/Set Aside Dismissal Denied | | |
| 03/03/08 | Motion for Reconsideration Filed for Plaintiff | 📄 | 📄 |
| 03/03/08 | Motion for Reconsideration Hearing Confirmed for 04/21/2008 09:00 AM D- 31 | | |
| 04/08/08 | Opposition Filed | 📄 | 📄 |
| 04/08/08 | Request for Judicial Notice Filed for Defendant | 📄 | 📄 |
| 04/08/08 | Proof of Service on Complaint As to City of Berkeley, B.O.S.S. Filed | 📄 | 📄 |
| 04/08/08 | Proposed Order Filed | 📄 | 📄 |
| 04/14/08 | Reply Filed | 📄 | 📄 |
| 04/21/08 | Civil Law and Motion Hearing Commenced and Completed | 📄 | 📄 |
| 04/21/08 | Motion for Reconsideration Denied | 📄 | 📄 |
| 04/23/08 | Notice of Appeal Filed by Darrell D. Foley | 📄 | 📄 |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 04/23/08 | Notice to Attorney re Notice of Appeal Filed | 📄 | 📄 |
| 04/30/08 | Designation of Record Filed | 📄 | 📄 |
| 05/01/08 | Letter from DCA to Darrell Foley Filed | 📄 | 📄 |
| 05/19/08 | Order from DCA Filed | 📄 | 📄 |

# EXHIBIT "E"

## Seth Schwartz

| | |
|---|---|
| **From:** | Darrell Foley [flydrrll@yahoo.com] |
| **Sent:** | Monday, August 04, 2008 10:03 AM |
| **To:** | Seth Schwartz |
| **Subject:** | RE: Meet and Confir |

Mr. Schwartz,

As you are aware, Judge Burr has issued a reservation number for a motion to stay your motion for a protective order. Why did you schedule the hearing ninety days into the future? When I add the 90 day delay to the 120 delay you caused by filing a wholly frivolous demurrer when ordered to file an answer, together with the 5 months you took to schedule the demurrer to the Third Amended Complaint, you have caused an unnecessary 12 month delay in these 24 months proceeding. You have already gotten Judge Burr sued twice and now his conduct is in front of the Judicial Council. Now you have even gotten GAIC sued.

Judge Burr maybe a cream puff, but these sanction motions will ultimately be before the Appellate Court and the Ninth Circuit Court, and in your case, the California State Bar.

I will be serving you with an 800 question request for a written deposition long before your hearing on the protective order. I am also filing a motion for sanctions to be heard on the date of my motion for stay for causing a 12 month delay in these proceedings. I highly recommend you appear at the written deposition with Cheema. The interrogatories accommodated your clients because that vehicle allowed your clients to avoid an appearance to answer complicated questions and avoided the grueling ask of listening to hours of tapes since I cannot afford a transcriber.

I also notice that your "Settlement Proposal" and your "Motion for Protective Order" are filed at the end of the month. Were you low on billable hours in July?

You are a punk Schwartz. You demonstrate a big mouth when you have lots of witnesses around to threaten me, but when I approach you at the end of a hallway when you are alone you don't have anyone around to hide behind, you cow down into the bitch that you are. I will have my way with you for the next 3 to 5 years. You are a little man with a Napoleonic complex.

Do some marketing, gets some new clients, and stop wasting G.A.I.C.'s money.

Best,
Darrell

EXHIBIT 

PROOF OF SERVICE BY MAIL (C.C.P. §§ 1013a, 2015.5)

I hereby declare that I am a citizen of the United States, am over the age of eighteen years, and not a party to the within action; my business address is 1211 Newell Avenue, Walnut Creek, California 94596.

On this date I served the foregoing **DECLARATION OF SETH J. SCHWARTZ IN SUPPORT OF JOINDER OF DEFENDANTS JUDGE BURR, JUSTICE MCGUINESS AND JUDICIAL COUNCIL OF CALIFORNIA'S MOTION FOR PRE-FILING REVIEW** on the parties in said action, by placing a true copy thereof enclosed in a sealed envelope addressed as listed below for mailing. I am readily familiar with this firm's practice of collection and processing correspondence for mailing. Under that practice, it would be deposited with the United States Postal Service on that same day with postage thereon fully prepaid, in the United States Post Office mail box at Walnut Creek, California, addressed as follows:

**Attorneys For Plaintiff in Pro Per :**

Darrell D. Foley
c/o NOSCW
P.O. Box 11406
Berkeley, CA 94712-2406

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration was executed on September 4, 2008 at Walnut Creek, California.

_____
Carol O'Neil

McNAMARA, DODGE, NEY, BEATTY, SLATTERY, PFALZER, BORGES & BROTHERS LLP
ATTORNEYS AT LAW
P.O. BOX 5288, WALNUT CREEK, CA 94596
TELEPHONE: (925) 939-5330